# EXHIBIT 5

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

Civil Action No. 1:23-cv-13065-WGY

NORTH COLLIER FIRE CONTROL
AND RESCUE DISTRICT
FIREFIGHTERS' PENSION PLAN,
Individually and On Behalf of All Other
Persons Similarly Situated,

                Plaintiff,

     v.

MERCURY SYSTEMS, INC., MARK
ASLETT, and WILLIAM L. BALLHAUS,

                Defendants.

REPORT ON MARKET EFFICIENCY AND DAMAGES METHODOLOGY

PROFESSOR STEVEN P. FEINSTEIN, PH.D., CFA

July 18, 2025

## TABLE OF CONTENTS

I.  SCOPE OF PROJECT AND REPORT .................................................................................1

II.  CREDENTIALS ........................................................................................................................2

III.  CONCLUSIONS.........................................................................................................................4

IV.  FACTUAL BACKGROUND....................................................................................................5

    A.  About the Company ........................................................................................................5

    B.  About Mercury Stock........................................................................................................7

V.  SUMMARY OF PLAINTIFFS' ALLEGATIONS ..................................................................8

VI.  MARKET EFFICIENCY DEFINITION AND ASSESSMENT
    METHODOLOGY ...............................................................................................................11

    A.  Efficient Market Defined ...............................................................................................11

    B.  Indicators of Market Efficiency ....................................................................................14

        1.  The *Cammer* Factors...............................................................................................14

        2.  The *Krogman* Factors ............................................................................................17

VII.  ANALYSIS OF EFFICIENCY OF THE MARKET FOR MERCURY STOCK .............18

    A.  Trading Volume (*Cammer* Factor 1) .............................................................................18

    B.  Analyst Coverage and Other Avenues of Information Dissemination
        (*Cammer* Factor 2).........................................................................................................19

        1.  Analyst Coverage....................................................................................................19

        2.  Institutional Ownership and Buy-Side Analysis.....................................................21

        3.  News Coverage, Filings, and Conference Calls.......................................................21

    C.  Listing on the Nasdaq, Number of Market Makers, and Presence of
        Arbitrageurs (*Cammer* Factor 3).....................................................................................22

        1.  Nasdaq Listing and Market Makers.........................................................................22

        2.  Arbitrageurs .............................................................................................................23

        3.  The Infrastructure of the Market for Mercury Stock is Compelling
            Evidence of Its Efficiency...................................................................................24

    D.  Form S-3 Registration Eligibility (*Cammer* Factor 4)..........................................24

    E.  *Krogman* Factors.........................................................................................................26

        1.  Market Capitalization (*Krogman* Factor 1)..............................................................26

        2.  Float (*Krogman* Factor 2) ......................................................................................27

        3.  Bid-Ask Spread (*Krogman* Factor 3).....................................................................27

VIII.  EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY FOR
    MERCURY STOCK (*Cammer* Factor 5)...............................................................................28

A.    Event Studies .................................................................................................29

B.    Collective Event Study Tests.........................................................................30

    1.    Collective Event Study Test Design and Methodology.............................30

    2.    Collective Event Study Tests of Market Efficiency Are Widely Used .................................................................................................31

    3.    Selection of Collective Event Study Events .............................................32

    4.    A Caveat About Non-Significant Stock Price Movements........................34

    5.    Regression Analysis to Isolate the Impact of Company-Specific Information .................................................................................................36

        a.    Market and Sector Indices ............................................................36

        b.    Dummy Variables ..........................................................................39

        c.    Rolling Regressions ......................................................................40

    6.    Event Study $t$-Test........................................................................................40

C.    Formal Analysis of the Collective Event Study Test Results ...............................41

D.    Mercury Stock Market Efficiency Summary and Conclusion ..............................42

IX.    COMMON DAMAGES METHODOLOGY .......................................................43

X.    LIMITING FACTORS AND OTHER ASSUMPTIONS...................................48

XI.    APPENDIX-1: LOGARITHMIC RETURNS ...................................................49

## I.    SCOPE OF PROJECT AND REPORT

1.    Robbins Geller Rudman & Dowd LLP and Grant & Eisenhofer, P.A., Co-Lead Counsel for Plaintiffs, asked me to determine whether the common stock of Mercury Systems, Inc. ("Mercury" or the "Company") traded in an efficient market during the period from 1 February 2022 through 6 February 2024, inclusive (the "Class Period").

2.    I was also asked to determine whether Section 10(b) and Section 20(a) damages in this matter can be computed for all Class members using a common methodology that is consistent with Plaintiffs' theory of liability.[1] That is, I was asked to opine on whether there exists a common methodology consistent with Plaintiffs' theory of liability for computing damages for all Class members who have claims under Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities and Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").[2]

3.    To make these determinations, I analyzed the market for Mercury stock, the price behavior of the stock, and the factors that are generally accepted indicators of market efficiency for a publicly traded stock. I examined Company press releases, conference call transcripts, news articles, SEC filings, daily prices of the stock, trading volume, the performance of the overall stock market, the performance of Mercury's industry sectors, equity analyst reports covering Mercury published during the Class Period, as well as other pertinent data and documents. I also read Plaintiffs' Second Amended Class Action Complaint for Violations of the Federal Securities Laws, filed 20 February 2025 (the "Complaint"), and the Court's Memorandum and Order, filed 20 February 2025 (the "Court's Order").[3] Exhibit-1 hereto lists the documents and data I considered in preparing this report and arriving at the opinions expressed herein.

4.    This report presents my methodology, findings, and conclusions.

---

[1] "Plaintiffs" are Lead Plaintiff Carpenters Pension Trust Fund for Northern California and named plaintiffs University of Puerto Rico Retirement System and North Collier Fire Control and Rescue District Firefighters' Pension Plan.

[2] My understanding is that if liability is established under Section 10(b) and Section 20(a), then Section 20(a) damages are the same as Section 10(b) damages. Consequently, the common Section 10(b) damage methodology would apply commonly for Section 20(a) claims as well.

[3] I understand that in the Court's Order, the Court granted in part and denied in part Plaintiffs' Motion for Leave to Amend (Court's Order, pp. 1-2, and 47-48).

5. My work in this matter is ongoing. I reserve the right to amend, refine, or supplement my analyses and opinions in the event that I become aware of additional information, evidence, arguments, or analyses that bear on my work in this matter.

## II. CREDENTIALS

6. I am a tenured Associate Professor of Finance at Babson College. I am also the founder and president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

7. I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts degree in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

8. At Babson College, I have taught undergraduate and MBA-level courses in Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Futures and Options, Derivatives, Financial Management, Risk Management, Quantitative Methods, and Security Valuation. I have also taught executive courses on investments and corporate financial management for numerous corporations. Other courses I have taught are listed in my curriculum vitae, which is attached as Exhibit-2.

9. I have held the Chair in Applied Investments at Babson College and served as the Director of the Stephen D. Cutler Center for Investments and Finance, a research and education center dedicated to the study and teaching of investments and capital markets.

10. Prior to joining the faculty at Babson College, I taught at Boston University. Preceding my academic posts, I was an Economist at the Federal Reserve Bank of Atlanta where my primary responsibilities were to monitor financial markets, analyze proposed regulations, and advise the Bank President in preparation for his participation in meetings of the Federal Open Market Committee – the government body responsible for monetary policy in the United States ("U.S.").

11. I have published in the field of finance. My finance articles have appeared in the *Atlanta Federal Reserve Bank Economic Review*, *Derivatives Quarterly*, *Derivatives Weekly*, *The Engineering Economist*, *The Journal of Risk*, *The American Bankruptcy Institute Journal*, *The Journal of Financial Planning*, *The Journal of Forensic Economics*, *Managerial*

2

*Finance*, *Risk Management*, *Primus*, and *The Review of Quantitative Finance and Accounting*. I am the author of *Finance and Accounting for Project Management*, published by the American Management Association. I wrote two chapters in the book *The Portable MBA in Finance and Accounting* – one on corporate financial planning and the other on risk management. An article I co-authored on the topic of assessing market efficiency and computing damages in class action securities was recently published in the *University of Pennsylvania Journal of Business Law*.[4]

12.　I have presented research at the annual conventions of the American Finance Association, the Academy of Financial Services, the Boston Area Finance Symposium, the Multinational Finance Society, the Financial Management Association, the Taxpayers Against Fraud Education Fund Conference, and the International Conference on Applied Business Research, and at the National Association of Certified Valuators and Analysts (NACVA) Business Valuation and Financial Litigation Super Conference. Papers I co-authored have been presented at the annual meetings of the Eastern Finance Association and the Midwestern Finance Association. A list of all publications I authored in the past ten years can be found in my curriculum vitae, which is attached as Exhibit-2.

13.　I have been selected to review papers for numerous finance journals and conferences. Specifically, I frequently serve as a referee for *The Journal of Forensic Economics* and *Managerial Finance*. I have also reviewed finance textbook manuscripts for Prentice-Hall, Elsevier, Blackwell, and Southwestern Publishing. I have been quoted on matters relating to finance and investments in *The Wall Street Journal*, *The Washington Post*, *The New York Times*, *The Financial Times*, *The Boston Globe*, and *Bloomberg News*. Further, my research relating to financial analysis and valuation has been discussed in *The Wall Street Journal*, *Bond Buyer*, and *Grant's Municipal Bond Observer*.

14.　I am a member of the American Finance Association, the Financial Management Association, the National Association of Forensic Economics, the CFA Institute, the CFA Society Boston, and NACVA. I have served as a member of the CFA Society Boston education committee and ethics subcommittee. I also served on the Fixed Income Specialization Examination Committee of the CFA Institute.

---

[4] "The Class Certification of Exchange-Listed Options in Securities Class-Action Litigation," by Don Chance, Onnig H. Dombalagian, and Steven Feinstein, *University of Pennsylvania Journal of Business Law*, Vol. 27, No. 1, 2025.

15.  The CFA designation is the premier credential for financial analysts worldwide. In order to receive this credential, applicants must pass a series of three exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards. For over ten years, I taught in the Boston University CFA Review Program and the CFA Society Boston Review Program – two of the leading review programs that prepared candidates for the CFA exams. In both of these programs I taught candidates at the most advanced level of the CFA curriculum.

16.  In addition to my teaching, research, and academic community responsibilities, I practice extensively as a financial consultant. My clients are primarily law firms that are prominent in securities litigation. Past clients also include the SEC, the Internal Revenue Service, the Attorney General of the State of Illinois, and the National Association of Securities Dealers. As an expert in financial economics, over the past 25 years, I have conducted analyses and presented opinions related to financial markets, valuation, and damages in more than 200 cases. Exhibit-3 lists my prior testimony over the past four years.

17.  I am the sole owner of the consulting firm Crowninshield Financial Research, Inc., which receives compensation for the work performed by me and the staff who assist me. My firm is being compensated at a rate of $1,050 per hour for my work, and a range of lower rates for analysts and other personnel who assist me on this case. My compensation is not contingent on my findings or on the outcome of this matter.

## III.  CONCLUSIONS

18.  Mercury's common stock traded in an efficient market over the course of the Class Period.

19.  I examined the generally accepted and widely used indicia of market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*"). Consistent with financial economic principles and empirical research, these factors are probative indicators of market efficiency. Mercury's common stock satisfied all of the *Cammer* and *Krogman* factors throughout the Class Period by wide margins.

20.    One of the *Cammer* factors is empirical evidence of the subject security demonstrating market efficiency. Mercury stock satisfied this factor test with a high degree of statistical certainty. Statistical analysis examining the empirical behavior of Mercury stock proves that there was a cause-and-effect relationship between the release of Company-specific information and movement in the Mercury stock price. Mercury stock responded to Company-specific information, which is the essence of market efficiency.

21.    Based on the foregoing, I conclude that Mercury stock traded in an efficient market throughout the Class Period.

22.    Section 10(b) and 20(a) damages in this matter can be computed for all Class members using a common methodology that is consistent with Plaintiffs' theory of liability. Specifically, the out-of-pocket damages methodology, which is used in virtually all Section 10(b) class action securities cases, is appropriate and applicable here to compute damages for all Class members.

## IV.    FACTUAL BACKGROUND

### A.    About the Company

23.    Mercury is an aerospace and defense technology company that develops and manufactures electronic hardware and software products.[5] The Company's customers are primarily the U.S. government, defense prime contractors, and commercial aerospace companies.[6]

24.    Mercury produces three types of products: electronic components, modules and subassemblies, and integrated subsystems.[7] The Company's electronic components

---

[5] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, pp. 3 and 5-6; Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, pp. 3 and 5-6; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024, pp. 3-5.

[6] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 3; Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 3; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024, p. 3.

[7] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 6; Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 6; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024, p. 5.

perform functions such as switching, storing, amplifying, or converting electronic signals.[8] Modules and subassemblies integrate multiple components to execute complex functions, such as data processing, network connections, and graphic display.[9] Integrated subsystems combine components, modules, and/or subassemblies into a unified functional system.[10] Integrated subsystems are deployed in radar sensor processing, aviation and mission computing, and digital command systems on platforms such as aircraft, ships, and drones, enabling transformation of digital data into usable information in real time.[11]

25. Prior to and during the Class Period, Mercury pursued a merger and acquisition ("M&A") strategy to accelerate its growth.[12] Between fiscal year ("FY") 2014 and FY 2022, the Company "completed 15 acquisitions, deploying $1.4 billion of capital."[13] According to the Company, these acquisitions "dramatically scaled and transformed the business."[14]

26. Mercury reported total revenues of $988.2 million, $973.9 million, and $835.3 million for FYs 2022, 2023, and 2024, respectively.[15] Adjusted EBITDA for those years were $200.5 million, $132.3 million, and $9.4 million, respectively. [16] Operating cash flow, too, declined sharply, and it went negative. Operating cash flow fell from positive $97.2 million

---

[8] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 6; Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 6; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024, p. 5.

[9] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 6; Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 6; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024, p. 5.

[10] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 6; Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 6; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024, p. 5.

[11] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 6; Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 6; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024, p. 5.

[12] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 4; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 4.

[13] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 4.

[14] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 4; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 4.

[15] Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 35; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024, p. 33.

[16] Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024, p. 40.

in FY 2021 to negative $18.9 million in FY 2022, further deteriorating to negative $21.3 million in FY 2023.[17]

27. Via its acquired businesses, Mercury assumed responsibility for long-term contracts that used an "over time" accounting approach.[18] In this type of contract, revenue is recognized incrementally as progress is made toward performance obligations, but customer payments are made only upon completion of the project obligations.[19] Contracts using this "over time" accounting therefore accumulate unbilled receivables, which is revenue recognized in excess of the amounts billed to the customers.[20] If a company has trouble completing projects or is slow to do so, unbilled receivables would grow substantially.

28. Prior to and during the Class Period, Mercury's unbilled receivables did grow substantially – from $162.9 million in FY 2021 to $303.4 million in FY 2022, and to $382.6 million in FY 2023.[21]

### B.    About Mercury Stock

29. Throughout the Class Period, Mercury stock traded on the Nasdaq Global Select Market ("Nasdaq") under the ticker symbol "MRCY."[22]

30. Mercury's stock price at the close of trading on 31 January 2022 – the last trading day before the start of the Class Period – was $56.92 per share, according to price data obtained from the Center for Research in Security Prices ("CRSP"), a reliable data source that is widely used by academic researchers and investment professionals. Shortly thereafter, on

---

[17] Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 38.

[18] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 22; Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 21; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024, p. 18.

[19] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 44; Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 43; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024, p. 42.

[20] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 58; Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 57; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024, p. 58.

[21] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 50; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 50.

[22] Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022, p. 33; Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023, p. 32; and Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024, p. 30.

4 March 2022, Mercury's stock price reached its Class Period peak at $69.81 per share. By the close of trading on 7 February 2024, the first trading day following the end of the Class Period, Mercury's stock price had fallen to $26.80 per share – a decline of $43.01 per share, or 61.6%, from the Class Period peak. Mercury stock's daily prices and returns during the Class Period are presented in Exhibit-4.

31.    Mercury's market capitalization (the aggregate value of all outstanding shares) was $3.23 billion on 31 January 2022, the last trading day preceding the start of the Class Period. At its Class Period peak on 4 March 2022, Mercury's market capitalization was $3.96 billion. By the close of trading on 7 February 2024, the first trading day following the end of the Class Period, the Company's market capitalization had fallen to $1.59 billion, representing a decline of $2.37 billion, or 59.8%, from the Class Period peak.

## V.    SUMMARY OF PLAINTIFFS' ALLEGATIONS

32.    Plaintiffs allege that during the Class Period, Defendants misled the market regarding how Mercury had supposedly fully integrated its acquired businesses.[23] For example, Plaintiffs allege that the following statement made by Defendant Mark Aslett on the 1 February 2022 earnings announcement conference call contained false and misleading misrepresentations and omissions.[24]

> "Since fiscal '14, we've completed 15 acquisitions, deploying $1.4 billion of capital. We've dramatically scaled the transformed the business as a result, growing total company revenue 4.4x from FY '14 through FY '21. ***We fully integrated these acquired entities*** by moving them to common collaboration and engineering platforms as well as common ERP [enterprise resource planning], HRIS [human resources information system] and CRM [customer relationship management] systems while also consolidating facilities."
> **"Q2 2022 Mercury Systems Inc Earnings Call,"** *Refinitiv*, **conference call, 1 February 2022, p. 4 (emphasis added).**

---

[23] Complaint, ¶¶227-250.

[24] Complaint, ¶¶239-240.

8

> "*And as a result of the acquisitions, but more importantly, through the synergies that we've generated through full integration*, we've been able to actually grow total company revenues by over 4.4x over the course of the last 7 or so years. *And because integration and full integration is such an important element of the strategy* and 1MPACT about taking that to the next level, we've been able to actually grow adjusted EBITDA at 9x or twice the growth in revenues."
> **"Q2 2022 Mercury Systems Inc Earnings Call,"** *Refinitiv*, **conference call, 1 February 2022, p. 10 (emphasis added).**

33. Mr. Aslett was Mercury's President and Chief Executive Officer ("CEO") at that time.[25]

34. Plaintiffs also contend that the following statements by Mr. Aslett on the 2 May 2023 earnings announcement conference call similarly contained misrepresentations and omissions:[26]

> "In terms of R&D, Mercury is a leveraged commercial investment model focus on developing sophisticated new technologies and products. These highly differentiated capabilities are then used across multiple DoD programs. *The cost growth we're experiencing is associated with certain new technology developments that are nearing completion* and new product introductions, which are taking longer than planned. The higher costs are related to both labor as well as materials driven by labor and supply chain inefficiencies, manufacturing constraints and inflation. Approximately a dozen or so of our 300-plus active programs have been affected. In over 2 of the affected programs, more than 90% complete in terms of the total expected costs incurred. The good news is that once we completely develop into new product introduction activities, multiple programs will quickly benefit due to our product program leverage model."
> **"Q3 2023 Mercury Systems Inc Earnings Call,"** *Refinitiv*, **conference call, 2 May 2023, p. 3 (emphasis added).**

> "As I said previously, *our challenges are* not related to end market demand, which remains strong. They're largely timing and cost related, they're short term, and they're *not unique to Mercury*. We're focused on controlling what we can in this environment given the technologies that we developed and the programs that we've won. Structurally, our business model and financial outlook are sound, and we're very optimistic about the future."
> **"Q3 2023 Mercury Systems Inc Earnings Call,"** *Refinitiv*, **conference call, 2 May 2023, pp. 3-4 (emphasis added).**

---

[25] Complaint, ¶1.

[26] Complaint, ¶¶251-254.

35.    By the time of the FY 2023 earnings announcement conference call on 15 August 2023, William Ballhaus had taken over as Company President and CEO. Plaintiffs contend that statements made by Mr. Ballhaus on the 15 August 2023 conference call contained misrepresentations and omissions. Specifically, Plaintiffs allege that the following statements were false and misleading:[27]

> "*Said differently, our reported margin in 2023 does not at all reflect a structural shift in our margin profile*."
> **"Q4 2023 Mercury Systems Inc Earnings Call,"** *Refinitiv*, **conference call, 15 August 2023, p. 4 (emphasis added).**

> "Second, as I mentioned earlier, *because our management systems and processes have not matured at the same pace as our growth over the last several years to address the complexities inherent in many of these development programs, a small number of programs have become challenged, leading to unanticipated and temporary impacts on our overall performance*."
> **"Q4 2023 Mercury Systems Inc Earnings Call,"** *Refinitiv*, **conference call, 15 August 2023, p. 4 (emphasis added).**

36.    Plaintiffs allege that Defendants knew Mercury had not fully integrated the acquired businesses and were well aware of the adverse impact that the failure to fully integrate the acquisitions was having on the Company's financial performance.[28] Nonetheless, according to Plaintiffs, Defendants Aslett and Mercury concealed the adverse impact and falsely assured investors that Mercury had fully integrated the acquired businesses, and concealed that the Company's disappointing performance was due to Defendants' failure to fully integrate acquisitions and not external factors.[29]

37.    Plaintiffs also allege that Defendants Ballhaus and Mercury concealed that the Company's execution problems and related cost growth were not temporary and had been anticipated by the Company because of the failure to fully integrate.[30] Plaintiffs further allege that, contrary to Defendants' misrepresentations, the Company's disappointing FY 2023 gross

---

[27] Complaint, ¶¶255-257.

[28] Complaint, ¶9.

[29] Complaint, ¶¶128-157.

[30] Complaint, ¶¶198-213.

profit and adjusted EBITDA margins reflected a structural shift in Mercury's margin profile caused by the failure to fully integrate.[31]

38. Plaintiffs contend that a series of public announcements made by the Company served as corrective disclosures that ultimately revealed the previously concealed truth to investors.[32]

## VI.    MARKET EFFICIENCY DEFINITION AND ASSESSMENT METHODOLOGY

### A.    Efficient Market Defined

39. The definition of market efficiency set forth by Judge Alfred J. Lechner, Jr. in the seminal 1989 *Cammer v. Bloom* decision is often cited as a legal authority on the meaning of market efficiency and is consistent with the definition of informational efficiency generally accepted by the academic finance community:

> "As relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (i.e., markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."
> *Cammer*, **711 F. Supp. 1264, at 1273.**

40. Simply put, market efficiency means that material public information is not ignored by the market, but rather is considered by market participants, and is incorporated and reflected in the trading prices of securities with reasonable promptness.

41. In the *Cammer* case, Judge Lechner cited definitions offered by commentators Alan Bromberg and Lewis Lowenfels and by renowned financial economist and Nobel Laureate Eugene Fama ("Professor Fama"):

> "An efficient market is one which rapidly reflects new information in price."
> *Cammer*, **711 F. Supp. 1264, at 1276 n.17 (citing Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, § 8.6 [1988]; *see also Bromberg and Lowenfels on Securities Fraud*, Vol. 5, No. 2, Chapter 7 (titled "Private Actions"), Thomson Reuters (2nd Edition 2013), at § 7:484.**

---

[31] Complaint, ¶¶255-256.

[32] Complaint, ¶¶279-286.

> "A market in which prices always 'fully reflect' available information is called 'efficient.'"
> **Cammer, 711 F. Supp. 1264, at 1280, citing "Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene Fama, *The Journal of Finance*, Vol. 25, No. 2, 1970.**

42. In his 1991 follow-up article titled "Efficient Capital Markets: II," Professor Fama elaborated, qualifying the definition to conform to economic realities rather than the perfect ideal:

> "I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information. … A weaker and economically more sensible version of the efficiency hypothesis says that prices reflect information to the point where the marginal benefits of acting on information (the profits to be made) do not exceed the marginal costs."
> **"Efficient Capital Markets: II," by Eugene Fama, *The Journal of Finance*, Vol. 46, No. 5, 1991, p. 1575.**

43. Professor Fama and a group of preeminent economists described market efficiency and the state of the profession's general understanding in an amici curiae brief that they submitted in 2014 to the U.S. Supreme Court in the *Halliburton II* case.[33] They explained that it is a widely accepted principle that security prices generally react to and reflect material public information, which is the essence of informational market efficiency. They explained this point, as follows:

> "There is widespread debate about market efficiency among economists, and the signatories of this brief include participants with varying positions on that debate. It is critical, however, to be clear about what issues are in dispute – and what issues are not. Economists disagree about whether markets *perfectly* process information and how quickly they do so; about whether prices reflect the fundamental value of the underlying stock; … and about whether it is possible to 'beat the market' by pursuing various investment strategies designed to exploit pricing anomalies. Such

---

[33] See, *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014) ("*Halliburton II*").

disagreements existed when *Basic* [*Inc. v. Levinson*, 485 U.S. 224] was decided in 1988, and they exist today. But economists do *not* generally disagree about whether market prices respond to new material information." **Brief of Financial Economists as *Amici Curiae* in Support of Respondents, in *Halliburton Co. v. Erica P. John Fund, Inc.*, Case No. 13-1317 (U.S. Supreme Court), dated 5 February 2014, p. 3 (available at 2014 WL 526436) (emphasis in original).**

44.     The U.S. Supreme Court in the 1988 *Basic v. Levinson* decision focused on the same important characteristic at the heart of these definitions of market efficiency – that security prices react to and therefore reflect publicly available material information:

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business … ."
> ***Basic, Inc. v. Levinson*, 485 U.S. 224, 241 (1988).**

45.     The U.S. Supreme Court's 2013 *Amgen* decision reiterated the definition of market efficiency at the heart of the fraud-on-the-market principle, as follows:

> "The fraud-on-the market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company … ."
> ***Amgen, Inc. v. Connecticut Retirement Plans & Trust Funds*, 568 U.S. 455 (2013).**

46.     In its 2014 *Halliburton II* decision, the U.S. Supreme Court clarified definitively that the type of market efficiency relevant to a securities case is the property that the security at issue reacts to and therefore reflects material public information:

> "Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices. … Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point. 'That the … price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss,' which is 'all that *Basic* requires.'"
> ***Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258, 272 (2014) (emphasis in original; internal citations omitted).**

13

"To recognize the presumption of reliance, the Court explained, was not 'conclusively to adopt any particular theory of how quickly and completely publicly available information is reflected in market price.' The Court instead based the presumption on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"
**Halliburton Co. v. Erica P. John Fund, Inc., 573 U.S. 258, 272-73 (2014) (internal citations omitted).**

47.   An efficient market, as defined and discussed by *Cammer*, *Basic*, *Amgen*, *Halliburton II*, Alan Bromberg and Lewis Lowenfels, Professor Fama, and other leading scholars, is a market in which publicly available information is incorporated into the price of a security such that the trading price reflects publicly available information with reasonable promptness. As precedent cases have recognized, market efficiency is relevant to a securities case because it addresses the question of whether false information (*e.g.*, in the form of an alleged misrepresentation or omission) would likely have impacted the prices at which investors bought and sold securities, and upon which investors relied.

48.   According to the preeminent economists who authored the *Halliburton II* amici curiae brief and whose views represent the widely accepted understanding in the finance profession, it would be an exception to a generally prevailing rule for a market for a publicly traded security to be informationally inefficient rather than efficient.

### B.    Indicators of Market Efficiency

#### 1.    The *Cammer* Factors

49.   The *Cammer* opinion enumerates five factors that indicate whether the market for a stock is efficient. As described below, economic rationales support each factor as an indicator of market efficiency. The five factors are 1) trading volume, 2) coverage by securities analysts, 3) number of market makers, 4) eligibility for Form S-3 registration, and 5) empirical evidence that the stock price reacts to new, Company-specific information.

50.    Empirical research has confirmed that trading volume,[34] number of market makers, analyst coverage,[35] and high institutional ownership are indicative of market efficiency:

> "Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."
> **"The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, Vol. 19, 1994, p. 302.**

51.    Published peer-reviewed research that I conducted (with Miguel Villanueva, Ph.D.) found that the *Cammer* factors are generally dispositive indicators of stock price reactivity to information and therefore informational market efficiency. We explained that:

> "Our findings that the *Cammer/Krogman* factors are generally dispositive of reactivity supports the widespread use by courts of the *Cammer/Krogman* factors as indicia of market efficiency."
> **"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021, p. 233.**

52.    Consistent with financial economic theory and empirical research, the language used by the *Cammer* court describes the factors not as a checklist of five necessary factors, but

---

[34] *See, e.g.,* "Trading Volume and Cross-Autocorrelations in Stock Returns," by Tarun Chordia and Bhaskaran Swaminathan, *The Journal of Finance*, Vol. 55, No. 2, 2000, p. 913 ("Additional tests indicate that this effect is related to the tendency of high volume stocks to respond rapidly and low volume stocks to respond slowly to marketwide information").

[35] *See, e.g.*, "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, Vol. 138, No. 2, 2020, p. 323 ("Our findings confirm the role of sell-side analysts in providing valuable information to stock market participants and helping facilitate stock market efficiency."); "The Role and Regulation of the Research Analyst," by Jill Fisch, Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar Publishing, 2012, pp. 315 and 317 ("The role of the research analyst (also known as an equity analyst or a securities analyst) is to provide information to the marketplace. Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information. … Research analysts collect information about specific firms and the overall market. They then package that information for use by investors in trading decisions."); and "Investment Analysis and the Adjustment of Stock Prices to Common Information," by Michael Brennan et al., *The Review of Financial Studies*, Vol. 6, No. 4, 1993, p. 800 ("Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information. For instance, Holden and Subrahmanyam (1992) and Foster and Viswanathan (1993), in important extensions to the classic model of Kyle (1985), have shown that as the number of informed investors increases, the share price will reflect new information more rapidly; this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors").

rather as individual pieces of evidence that are each probative of the degree to which the market for a stock is expected to be efficient:

> "There are several different characteristics pertaining to the markets for individual stocks which are probative of the degree to which the purchase price of a stock should reflect material company disclosures."
> **Cammer, 711 F. Supp. 1264, at 1283.**

53.    The *Cammer* opinion describes the nature of the five factors as follows:

> "There are several types of facts which, if alleged, might give rise to an inference that Coated Sales [stock] traded in an efficient market. It is useful to set forth an explanation of how the existence of such facts would cause the understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory. *Peil, supra,* 806 F.2d at 1160."
> **Id., at 1285-86 (footnote omitted).**

> "First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares. *Abell v. Potomac Ins. Co.*, 858 F.2d 1104, 1121 (5th Cir. 1988)."
> **Id., at 1286 (footnote omitted).**

> "Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."
> **Id.**

> "Third, it could be alleged the stock had numerous market makers."
> **Id.**

> "Fourth, as discussed, it would be helpful to allege the company was entitled to file an S-3 Registration Statement in connection with public offerings …."
> **Id., at 1287.**

> "Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."
> **Id.**

16

> "As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
> *Id.*, at 1291.

### 2.    The *Krogman* Factors

54.    In addition to the five *Cammer* factors that indicate market efficiency, numerous courts consider three additional factors recognized by the Fifth Circuit Court of Appeals in *Unger v. Amedisys, Inc.*, 401 F.3d 316 (5th Cir. 2005), and the district court in *Krogman*, to be indicative of market efficiency for a stock. These additional factors, the *Krogman* factors, are 1) the company's market capitalization, 2) the stock's float, and 3) the typical bid-ask spread.

55.    Market capitalization is the total value of all outstanding shares. It equals the number of shares outstanding multiplied by the market price per share. Typically, the larger a company's market capitalization, the more prominent and well-known the company will be. Larger companies tend to attract more analysts and news media coverage and gain the attention of greater numbers of investors, including large institutional investors. All these characteristics, which accompany a large market capitalization, promote market efficiency.

56.    A stock's float is the number of shares outstanding less shares held by insiders and affiliated corporate entities. It is the number of shares available for trading by outside investors in the open market. Float is closely related to market capitalization but focuses on the shares available for trading rather than all outstanding shares. Stocks with large float tend to trade more actively, attract more analyst and news media coverage, and garner the attention of a greater number of investors, including large institutional investors. All these characteristics, which occur when a company has high float, promote market efficiency.

57.    The bid-ask spread is the difference between the price at which market makers are offering to buy a stock and the price at which they are offering the stock for sale. If a stock is actively traded and information about the stock is readily available, the bid-ask spread tends to be narrow. A narrow bid-ask spread makes trading in the stock less costly for

17

investors and thereby tends to attract greater interest, greater coverage, and greater volume, all of which, in turn, promote market efficiency.[36]

58. As presented in Villanueva and Feinstein [2021], I empirically examined and evaluated the market capitalization and bid-ask spread *Krogman* factors and found them to be generally dispositive indicators of stock price reactivity, and therefore, informational market efficiency.[37]

## VII. ANALYSIS OF EFFICIENCY OF THE MARKET FOR MERCURY STOCK

59. To assess whether the market for Mercury stock was efficient during the Class Period, I analyzed the market for, and behavior of, Mercury stock, focusing on the *Cammer* and *Krogman* factors over the course of the Class Period.

### A.    Trading Volume (*Cammer* Factor 1)

60. Throughout the Class Period, Mercury stock traded regularly and actively. On average, 477,758 shares changed hands daily.[38] The total number of shares traded during the Class Period was 241.75 million.[39] Mercury stock trading volume data are presented in Exhibit-4.

61. In addition to average daily and total trading volume, another informative volume metric to consider in assessing market efficiency is the percentage of outstanding shares that turn over each week. In the case of the common stock of Coated Sales, Inc. – the security at issue in the *Cammer* case – the *Cammer* court cited the conclusion of Alan Bromberg and

---

[36] *See, e.g.*, "The Cost of Transacting," by Harold Demsetz, *The Quarterly Journal of Economics,* Vol. 82, No. 1, 1968, pp. 33-53; "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," by Thomas George and Francis Longstaff, *Journal of Financial and Quantitative Analysis*, Vol. 28, No. 3, 1993, pp. 381-397; and "Liquidity and Market Efficiency," by Tarun Chordia et al., *Journal of Financial Economics*, Vol. 87, No. 2, 2008, pp. 249-268.

[37] "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021, pp. 203-234.

[38] Data obtained from CRSP.

[39] Data obtained from CRSP.

Lewis Lowenfels that "average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one."[40]

62. During the Class Period, the average weekly trading volume of Mercury stock was 2.39 million shares, or 4.14% of shares outstanding.[41] Thus, the trading volume for Mercury stock during the Class Period was well above the threshold for a strong presumption of market efficiency.

63. In terms of total Class Period volume, average daily trading volume, and the percentage of outstanding shares traded weekly, the market for Mercury stock was very active. Consistent with the *Cammer* opinion, economic theory, and published empirical research, the active trading volume in Mercury stock is strong evidence that the market for Mercury stock was an efficient market during the Class Period.

### B. Analyst Coverage and Other Avenues of Information Dissemination (*Cammer* Factor 2)

#### 1. Analyst Coverage

64. Securities analysts interpret and disseminate information about the companies they cover. They conduct research and provide valuation opinions, which help market participants acquire relevant information and understand the implications of that information for valuation and investment decisions. Consequently, securities analysts facilitate the flow of information and the digestion of information within the marketplace. The presence of analysts, and their function within the marketplace, promote efficiency.

65. Barber et al. [1994] found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[42]

---

[40] *Cammer*, 711 F. Supp. 1264, at 1293 (citing Bromberg & Lowenfels, 4 *Securities Fraud* [1988], *supra,* at § 8.6); and *Cammer*, 711 F. Supp. 1264, at 1286 ("The reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company. Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information").

[41] Estimated by averaging the daily ratio of the trading volume to the number of shares outstanding and multiplying by five (the number of trading days in a typical week).

[42] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, Vol. 19, 1994, pp. 310-311.

66. I obtained analyst reports about Mercury published during the Class Period by eight analyst firms: Bank of America, Berenberg, Canaccord Genuity, Jefferies, JPMorgan, RBC Capital Markets, Truist Securities, and William Blair. Moreover, transcripts of Mercury's conference calls conducted during the Class Period confirm that at least three additional analyst firms also followed the Company: Alembic Global Advisors, Goldman Sachs, and Robert W. Baird. This documentation confirms that at least 11 analyst firms followed the Company during the Class Period.

67. The Institutional Brokers' Estimate System (widely known in the finance industry as "I/B/E/S") presents market consensus forecasts for corporate earnings and other financial information for many different companies.[43] To arrive at market consensus forecasts for a particular company, I/B/E/S averages the forecasts from surveyed securities analysts covering the subject company. I/B/E/S presented market consensus forecasts for Mercury over the course of the Class Period and reported daily consensus forecasts derived from analysts covering Mercury. The minimum number of analysts contributing to I/B/E/S consensus forecasts for Mercury during the Class Period was 10 analysts, with some periods comprising the forecasts of 12 analysts. This additional documentation establishes that at least 10 analysts covered Mercury at all times during the Class Period and that at least 12 analysts covered Mercury at some point during the Class Period.

68. Coverage by at least 11 analyst firms during the course of the Class Period is broad analyst coverage. Mercury's analyst coverage was more extensive than the coverage by one or two analysts that Barber et al. [1994] determined strengthened the presumption of efficiency for a publicly traded stock.

69. Consistent with the *Cammer* opinion, financial economic principles, and published empirical research, the extensive coverage of Mercury by professional securities analysts is compelling evidence that the market for Mercury stock was an efficient market throughout the Class Period.

---

[43] I obtained I/B/E/S consensus estimates from *LSEG Workspace* (I/B/E/S is owned by *LSEG Workspace*). *LSEG* (London Stock Exchange Group) *Workspace* was formerly known as *Refinitiv Eikon*.

### 2. Institutional Ownership and Buy-Side Analysis

70. According to published empirical research, high institutional ownership of a stock promotes market efficiency.[44] Large investment firms bring their expertise and sophistication to the marketplace. Large institutional investors often employ their own financial analysts who conduct research on the securities they purchase, thereby expanding analyst coverage.

71. *LSEG Workspace* compiles and provides institutional ownership data drawn from SEC Form 13-F filings. Those filings and data show the holdings of Mercury stock by major investment institutions as of the end of each calendar quarter. Major institutions are defined as firms or individuals that exercise investment discretion over the assets of others of more than $100 million. According to SEC filings compiled and reported by *LSEG Workspace*, at least 544 major institutions owned Mercury stock during the Class Period.[45] This widespread institutional ownership further supports the conclusion that Mercury stock traded in an efficient market during the Class Period.[46]

### 3. News Coverage, Filings, and Conference Calls

72. The news media also facilitate the flow of information to the marketplace, thereby promoting market efficiency.

73. The news media coverage of Mercury was extensive during the Class Period. My search of the *Factiva* database found 1,044 articles published about the Company during the Class

---

[44] *See, e.g.*, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, Vol. 19, 1994, p. 292; and "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, Vol. 138, No. 2, 2020.

[45] According to the data compiled and reported by *LSEG Workspace*, 544 institutions held shares of Mercury stock on at least one of the following quarterly reporting dates during the Class Period: 31 March 2022, 30 June 2022, 30 September 2022, 31 December 2022, 31 March 2023, 30 June 2023, 30 September 2023, and 31 December 2023. There may have been additional institutions that held Mercury stock during the Class Period, though not on those quarterly reporting dates.

[46] *See, e.g.,* "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, Vol. 19, 1994; and "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, Vol. 138, No. 2, 2020.

Period.[47] The articles I obtained from *Factiva* include published news articles and press releases.

74.    Information about Mercury was also disseminated in SEC filings, conference calls, and announcements posted on the Company's website.

75.    Therefore, throughout the Class Period, substantial attention was paid to Mercury by market participants, and information about Mercury was readily available to market participants through the news media, analyst reports, Company financial reports, Company statements, and various other sources. This attention, news coverage, and provision of information is further compelling evidence of the efficiency of the market for Mercury stock throughout the Class Period.

### C.    Listing on the Nasdaq, Number of Market Makers, and Presence of Arbitrageurs (*Cammer* Factor 3)

#### 1.    Nasdaq Listing and Market Makers

76.    The market-making infrastructure for a stock, including the number of market makers, is the third factor that the *Cammer* court determined may indicate market efficiency. Market makers are financial intermediaries who trade in a particular security, standing ready to buy and sell with individual investors, institutions, and other market makers. A large number of market makers implies that many market participants are trading that particular stock. A large number of market makers for a particular stock provides a high degree of liquidity and lowers transaction costs. With a large number of market makers, it is generally easy for investors to execute trades in a timely fashion and with reasonable transaction costs. These features preclude certain potential impediments to trading and conveyance of information, and therefore promote and indicate market efficiency.

77.    That Mercury stock traded on the Nasdaq exchange throughout the Class Period is a compelling indicator that it traded in an efficient market. The Nasdaq is an electronic exchange consisting of multiple competing market makers using electronic systems to make quotes and effect trades. The subject company in the *Cammer* case, Coated Sales, Inc., was listed on the Nasdaq. In fact, citing Alan Bromberg and Lewis Lowenfels, the

---

[47] This figure is based on a Factiva search in "All Sources" for articles published during the Class Period where "Mercury Systems Inc" was the "Company" search field parameter.

*Cammer* court noted specifically the importance of a Nasdaq listing and the implications of such a listing for market efficiency, stating that market efficiency can reasonably be presumed for virtually all securities traded on the Nasdaq:

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."
> **Cammer, 711 F. Supp. 1264, at 1292 (quoting Bromberg and Lowenfels, 4 *Securities Fraud* [1988], at §8.6).**

78.     *Bloomberg* identifies the firms that were market makers for Mercury stock during the Class Period. According to *Bloomberg*, there were 125 market makers active in Mercury stock between February 2022 and January 2024. These market makers included such well-known firms as: Bank of America, Barclays, Citigroup, Credit Suisse, Goldman Sachs, Morgan Stanley, and UBS.

79.     Mercury stock satisfied the market infrastructure *Cammer* factor in two ways. First, Mercury stock was listed on the Nasdaq. Second, there were many market makers that facilitated trading in Mercury stock during the Class Period.

### 2.    Arbitrageurs

80.     The *Cammer* court acknowledged the presence of arbitrageurs along with market makers as an indicator of market efficiency.[48] Arbitrageurs are traders who attempt to profit from any immediate mispricing of a stock. Their trading quickly drives out mispricings.[49]

81.     There are no publicly available data on the identities or specific activities of arbitrageurs in particular securities, but reasonable proxies do exist. Arbitrage opportunities tend to be short-lived, and because quickness matters and profit margins are small, arbitrage activity tends to be undertaken by large, well-capitalized, sophisticated institutions.[50] Consequently, the number of major institutions who held Mercury stock and the number

---

[48] *Cammer*, 711 F. Supp. 1264, at 1286-1287.

[49] *See, e.g.*, *Investments*, by Zvi Bodie et al., 12th Edition, McGraw Hill Education, 2021, p. 311.

[50] *See, e.g.*, *Corporate Finance: Core Principles & Applications*, by Stephen Ross et al., 2nd Edition, McGraw Hill/Irwin, 2009, p. 399.

of institutions whose holdings changed during the Class Period provide a gauge of arbitrage activity in the market for Mercury stock. Similarly, an active market for short-selling and an active market for call options and put options tied to Mercury stock also indicate likely arbitrage activity.

82. All of these elements reveal the likely presence of arbitrageurs in the market for Mercury stock. According to the institutional holdings data obtained from *LSEG Workspace*, 99.1% of the 544 institutions that held shares of Mercury stock during the Class Period reported a change in the number of Mercury shares they held during the Class Period. Quarterly institutional holding figures are shown in Exhibit-5. These data show that as a group, major institutions were active investors and adjusted their positions – a marker of arbitrage activity.

83. Furthermore, as shown in Exhibit-6, which presents Mercury stock short interest data, there was active Mercury short-selling over the course of the Class Period. This short-selling activity evinces the presence of likely arbitrager activity. Additionally, during the Class Period, there was indeed an active market for Mercury options, another marker of likely arbitrager activity.[51]

### 3.    The Infrastructure of the Market for Mercury Stock is Compelling Evidence of Its Efficiency

84. That Mercury stock traded on the Nasdaq, with numerous market makers and with the likely participation of arbitrageurs, compels the conclusion that the well-developed market for Mercury stock was an efficient market throughout the Class Period.

### D.    Form S-3 Registration Eligibility (*Cammer* Factor 4)

85. Form S-3 registration is a simplified process that publicly traded U.S. companies can use to register securities with the SEC for a security offering to raise capital. Also known as "short-form" registration, Form S-3 registration is simpler and more expedited as compared to a regular Form S-1 registration. However, to be eligible for Form S-3 registration,

---

[51] *See, e.g.,* "Mercury Systems Options Imply Elevated Post-Earnings Volatility," *Bloomberg News*, 1 November 2022 12:02PM; "Mercury Systems Options Imply Elevated Post-Earnings Volatility," *Bloomberg News*, 2 May 2023 12:02PM; and "Mercury Systems Options Imply Elevated Post-Earnings Volatility," *Bloomberg News*, 7 November 2023 12:02PM.

companies must satisfy certain requirements pertaining to size and report filing history. The *Cammer* court explained that the criteria for Form S-3 registration eligibility are such that Form S-3 registration eligibility indicates market efficiency.[52]

86.    At the time of the *Cammer* opinion, the conditions for Form S-3 registration were that a company had filed financial reports with the SEC for 36 months and had an outstanding float (shares available for trading by the general public) over $150 million held by non-affiliates, or $100 million of such float coupled with annual trading volume exceeding 3 million shares.[53]

87.    In 1992, the SEC revised its Form S-3 registration eligibility requirements to 12 months of filings and at least $75 million of float. Since 2007, the SEC has allowed companies with less than $75 million of float to file a Form S-3 registration as long as the company has been filing financial reports for at least a year, has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[54]

88.    The *Cammer* court observed that Form S-3 registration eligibility is indicative of market efficiency because the filing requirement ensures that financial data are available to market participants, and the public float requirement indicates that many market participants would have examined the information. The *Cammer* court explained, as follows:

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the market place. … Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient."
> **Cammer, 711 F. Supp. 1264, at 1284-85.**

---

[52] *Cammer*, 711 F. Supp. 1264, at 1284-1285.

[53] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.

[54] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.

> "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."
> *Id.*, at 1285.

89. Mercury regularly and timely filed required SEC financial reports.[55] Also, Mercury's average float during the Class Period of $2.64 billion far exceeded the $75 million float size required for Form S-3 registration. Mercury's float exceeded the minimum float requirement throughout the entire Class Period. Satisfying all requisite conditions, Mercury was eligible for Form S-3 registration throughout the Class Period.

90. Not only was Mercury eligible for Form S-3 registration throughout the Class Period, but the Company actually filed a Form S-3 registration statement during the Class Period, on 4 October 2023.[56]

91. Consistent with the *Cammer* opinion, Mercury's eligibility for Form S-3 registration supports a determination that the market for Mercury stock was efficient throughout the Class Period.

### E.    *Krogman* Factors

92. In addition to evaluating market efficiency with the *Cammer* factors, I also examined Mercury stock and its market with respect to the three *Krogman* factors.

### 1.    Market Capitalization (*Krogman* Factor 1)

93. Mercury was not a small, obscure company, which escaped the notice of market participants. Rather, Mercury was a large, visible, and well-covered company.

94. Over the course of the Class Period, the market capitalization of Mercury stock ranged between $1.75 billion and $3.96 billion, averaging $2.70 billion. This average market capitalization was larger than the respective market capitalizations of 80.4% of all other publicly traded companies in the U.S.[57] At its lowest point during the Class Period, Mercury's market capitalization was still larger than 75.7% of all other publicly traded

---

[55] See records of Mercury's filings of Form 10-K and Form 10-Q available at www.sec.gov/edgar.

[56] Mercury Systems, Inc., Form S-3ASR, filed 4 October 2023.

[57] Market capitalizations for all other companies were computed as averaged month-end values, using data from CRSP for February 2022 through January 2024.

companies in the U.S. At its highest point during the Class Period, Mercury's market capitalization was larger than 84.3% of all other publicly traded companies in the U.S.

95. Consistent with the *Krogman* opinion and the financial economic principles and empirical research discussed above, the sizeable market capitalization of Mercury stock supports a conclusion that the market for Mercury stock was efficient throughout the Class Period.

### 2. Float (*Krogman* Factor 2)

96. Float is closely related to market capitalization but excludes insider and closely held shares. Float is therefore a measure of shares available for trading by the general public. Float can be analyzed in terms of number of shares, dollar value, and as a percentage of total shares outstanding. By all standards, the float of Mercury stock satisfied the *Krogman* float factor for market efficiency.

97. During the Class Period, the vast majority of Mercury's issued shares were in float and therefore available for trading by the public. On average during the Class Period, there were 57.59 million shares outstanding, of which 56.43 million (97.99%) were in float. Over the course of the Class Period, the market value of Mercury's stock float ranged between $1.72 billion and $3.88 billion, averaging $2.64 billion. This average float was larger than the entire respective market capitalizations (including shares held by insiders and affiliates) of 80.2% of all other publicly traded companies in the U.S.[58]

98. Mercury's float thus satisfies the second *Krogman* factor for market efficiency. For the reasons discussed above, the large size and high percentage of Mercury's float during the Class Period are indicative of the efficiency of the market for Mercury stock throughout the Class Period.

### 3. Bid-Ask Spread (*Krogman* Factor 3)

99. I obtained from CRSP the daily closing bid and ask quotes for Mercury stock during the Class Period. I measured the percentage bid-ask spread as the difference between the bid and ask quotes divided by the average of the bid and ask quotes, which is the standard way

---

[58] Market capitalizations for all other companies were computed as averaged month-end values, using data from CRSP for February 2022 through January 2024.

of measuring percentage bid-ask spreads in the finance literature.[59] Exhibit-4 presents bid and ask price data for Mercury stock.

100.   The average bid-ask spread for Mercury stock over the course of the Class Period was 0.10%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database, which comprises all stocks traded on U.S. exchanges, was 0.68%.[60] The Mercury stock bid-ask spread was therefore substantially narrower than the marketwide average.

101.   In dollar terms, the Mercury stock bid-ask spread during the Class Period averaged $0.05 per share. For all stocks in the CRSP database, the average bid ask spread was $0.19 per share during the Class Period. Thus, in dollar terms as well as in percentage terms, Mercury's bid-ask spread was substantially narrower than the average during the Class Period.

102.   In sum, the Mercury stock bid-ask spread during the Class Period was well below the typical bid-ask spreads exhibited by other publicly traded stocks. This narrow bid-ask spread in the market for Mercury stock supports a conclusion of market efficiency during the Class Period.

## VIII.  EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY FOR MERCURY STOCK (*Cammer* Factor 5)

103.   The fifth *Cammer* factor is empirical evidence showing a cause-and-effect relationship between the release of company-specific information and movements in the stock price.[61] The *Cammer* court noted that a demonstration of a cause-and-effect relationship "would be helpful to a plaintiff seeking to allege an efficient market."[62]

104.   While the *Cammer* court stated that the empirical factor is "helpful" and "convincing," my understanding is that more recently, consistent with financial principles and published empirical findings, courts have found that the empirical *Cammer* factor is not necessary to

---

[59] See, *e.g.*, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen Atkins and Edward Dyl, *The Journal of Financial and Quantitative Analysis*, Vol. 25, No. 4, 1990, pp. 535-547.

[60] This calculation is based on averaged month-end data from CRSP for February 2022 through January 2024.

[61] *Cammer*, 711 F. Supp. 1264, at 1291.

[62] *Id.*, at 1287.

establish market efficiency, especially when the other factors are satisfied, and circumstances are not unusual.[63]

105. Nonetheless, significant stock price reactions to new, valuation-relevant information do demonstrate market efficiency and serve as compelling evidence for such. The empirical event study analysis that I conducted on Mercury stock provides extremely compelling evidence.

106. Mercury stock reacted significantly to all of the Company's earnings announcements during the Class Period. These results prove that Mercury's stock price responded to Company-specific information. There was indisputably a cause-and-effect relationship between the release of Company information and changes in Mercury's stock price, which result confirms market efficiency.

### A.    Event Studies

107. Event studies test whether a stock responds to new information. Event study analysis is one of the most commonly used analytic methodologies employed by finance researchers to assess the impact of information and events on stock prices.

108. Campbell et al. [1997] described and provided examples of the event study methodology and wrote about how this method is generally accepted and widely used in academic research.[64] Gold et al. [2017] described how the methodology is generally accepted and widely used in forensic applications.[65]

109. An event study measures how much a stock price rises or falls in response to new, company-specific information. One component of an event study is the statistical regression analysis that determines how much of a stock price change is explained by marketwide and industry sector factors, rather than company-specific information, so that those influences can be statistically factored out. The portion of a stock price change that cannot be attributed to marketwide or sector factors is called the residual stock price

---

[63] *See, e.g., Waggoner v. Barclays PLC*, 875 F.3d 79, 97 (2d Cir. 2017) ("a plaintiff seeking to demonstrate market efficiency need not always present direct evidence of price impact through event studies").

[64] "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

[65] "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2017.

movement or "residual return." The event study isolates the residual return and tests whether or not the residual return can reasonably be explained as merely a random fluctuation.

110. If a stock's event date residual return is statistically significant, it indicates that the stock price movement cannot be attributed to market factors, sector factors, or to random volatility, but rather was caused by new, company-specific information. A significant stock price reaction to the release of information demonstrates market efficiency.

### B.   Collective Event Study Tests

### 1.   Collective Event Study Test Design and Methodology

111. If a company's news events collectively exhibit a significantly greater frequency of statistically significant stock price movements than do non- or lesser-news days, this finding establishes that the stock consistently reacts to company-specific information, and it is therefore compelling empirical evidence that the stock trades in an efficient market. One can test for market efficiency, therefore, by assessing collectively whether the stock exhibits statistically significant returns more often on days with greater information flow than on more typical days with less news. If the frequency of statistically significant stock price movements is greater among a collection of news days than among all other non- or lesser-news days, this result would establish that there is a cause-and-effect relationship between the flow of company information and stock price movements, which indicates market efficiency.

112. The group of eight testifying finance experts (including myself) who wrote an amici curiae brief for the U.S. Supreme Court in *Halliburton II* recognized collective tests as valid tests of market efficiency. The brief explained that an empirical analysis of market efficiency may be performed as follows:

> "[D]ivide the days of the class period *ex ante* into expected news days and non-news days before examining price movements, and then compare the stock's price movements in the two categories to see if there is a statistically significant difference in price movement between the two categories. If the study finds a difference in price movement between the two sample sets

(*e.g.*, earnings-release dates versus non-earnings-release dates), that is statistical evidence that the market incorporates new public information into the price of the stock."

**Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. v. Erica P. John Fund, Inc.*, Case No. 13-317 (U.S. Supreme Court) dated 5 February 2014, p. 10 (available at 2014 WL 526436).**

### 2.    Collective Event Study Tests of Market Efficiency Are Widely Used

113.    Collective event study tests that compare price movements on news days to non- or lesser-news days for purposes of assessing market efficiency are widely used in securities cases, are presented in the literature, and have been accepted by courts.[66]

114.    The following are excerpts about collective tests from the professional forensic and academic finance literature:

"We start by examining the statistical properties of the cause-and-effect relationship between stock returns and disclosures when there is no link. In other words, the daily stock prices do not reflect full information and that significant abnormal returns are not associated with the disclosure of information. It then logically follows that, for this security we will observe that: (a) the security's returns are determined arbitrarily or in a random fashion, and (b) there will be no link between disclosures and significant abnormal returns, in other words, disclosures and significant returns are randomly distributed. To test this hypothesis, we have established a novel statistical method employing a generally accepted approach called 'bootstrap testing.' Both the *DVI* and *HealthSouth* courts have accepted the bootstrap approach. We have created test statistics to determine if the actual observations are likely to have been generated in a random fashion. If information disclosures are not linked to abnormal returns, then we would not expect there to be a statistically significant relationship that distinguishes those days when there are or are not disclosures of information

---

[66] "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael Hartzmark and H. Nejat Seyhun, *Virginia Law & Business Review*, Vol. 6, No. 3, 2012, pp. 458-459.

from those days when there are or are not abnormal returns. In other words, there is no cause-and-effect correlation because the distributions of abnormal returns and disclosures are both random events."

**"The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael Hartzmark and H. Nejat Seyhun, Virginia Law & Business Review, Vol. 6, No. 3, 2012, pp. 458-459 (footnote omitted).**

"In terms of the application of the EMH [Efficient Market Hypothesis] to securities class actions, an important question is whether any allegedly fraudulent information would cause a change in the issuer's stock price. However, because the market does not know (at the time) whether any information it receives is legitimate or fraudulent, this question can be answered by testing whether the market for a particular issuer's stock responds to news more generally. If it does, then one is more confident that the stock price would be affected by any material false information or would have responded to material omitted information. If the stock price does not generally respond to news, then the presumption should then become that the stock was not affected by any false news and may not have responded to allegedly omitted information. Because stock prices move all the time, one must compare the movements in response to news stories with a control group of prices."

**"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," by Paul Ferrillo et al., *St. John's Law Review*, Vol. 78, No. 1, 2004, p. 119.**

"For our application, the Fisher Exact test queries the null hypothesis that the event day incidence of significant returns is less than or equal to the non-event day incidence of significant returns. When a Fisher Exact test $p$ value is less than or equal to 5%, one can reject the null hypothesis of non-reactivity in favor of the alternative characterization that the stock is reactive. We run the test per stock-year observation, to determine whether each particular stock in each year displayed reactivity. … Empirical proof of reactivity demonstrates the cause and effect relationship between information and stock price movements that Courts consider as evidence of market efficiency."

**"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021, pp. 215 and 233.**

### 3.    Selection of Collective Event Study Events

115.    My collective event study test focused on Mercury's quarterly earnings announcement events, during which the Company reported financial results and other important Company news to the public. Numerous well-known and highly regarded academic studies have

specifically examined stock price movements caused by earnings announcements (for example, Beaver [1968], Ball and Brown [1968], Ball [1978], Watts [1978], Patell and Wolfson [1984], Ball and Kothari [1991], Landsman and Maydew [2002], and Villanueva and Feinstein [2021]). Such studies concur that earnings announcements are generally important information events. I examined Mercury's earnings announcement events to confirm that there was generally an elevated flow of economically material information about Mercury disseminated on those dates during the Class Period.

116.    The Company announced earnings in press releases, which were used to date and time the earnings announcements. Table-1 presents the dates and times of the nine Mercury earnings announcements that occurred during the Class Period. As all nine earnings announcements were issued after the market close, and accompanying conference calls were held the same respective evenings, the corresponding effective event dates to test were the respective trading days after each earnings announcement.

**Table-1: Class Period Earnings Announcements**

|     | Announcement Date | Release Time | Effective Event Date |
| --- | --- | --- | --- |
| [1] | Tuesday, February 1, 2022 | 4:01 PM | Wednesday, February 2, 2022 |
| [2] | Tuesday, May 3, 2022 | 4:01 PM | Wednesday, May 4, 2022 |
| [3] | Tuesday, August 2, 2022 | 4:01 PM | Wednesday, August 3, 2022 |
| [4] | Tuesday, November 1, 2022 | 4:01 PM | Wednesday, November 2, 2022 |
| [5] | Tuesday, January 31, 2023 | 4:06 PM | Wednesday, February 1, 2023 |
| [6] | Tuesday, May 2, 2023 | 4:01 PM | Wednesday, May 3, 2023 |
| [7] | Tuesday, August 15, 2023 | 4:02 PM | Wednesday, August 16, 2023 |
| [8] | Tuesday, November 7, 2023 | 4:01 PM | Wednesday, November 8, 2023 |
| [9] | Tuesday, February 6, 2024 | 4:01 PM | Wednesday, February 7, 2024 |

Sources:

[1]    "Mercury Systems Reports Second Quarter Fiscal 2022 Results," *Globe Newswire*, 1 February 2022 4:01 PM.

[2]    "Mercury Systems Reports Third Quarter Fiscal 2022 Results," *Globe Newswire*, 3 May 2022 4:01 PM.

[3]    "Mercury Systems Reports Fourth Quarter and Fiscal 2022 Results," *Globe Newswire*, 2 August 2022 4:01 PM.

[4]    "Mercury Systems Reports First Quarter Fiscal 2023 Results," *Globe Newswire*, 1 November 2022 4:01 PM.

[5]    "Mercury Systems Reports Second Quarter Fiscal 2023 Results; Initiates Review of Strategic Alternatives," *Globe Newswire*, 31 January 2023 4:06 PM.

[6]    "Mercury Systems Reports Third Quarter Fiscal 2023 Results," *Globe Newswire*, 2 May 2023 4:01 PM.

[7]    "Mercury Systems Reports Fourth Quarter and Fiscal 2023 Results and Progress Against Enhanced Execution Plan," *Globe Newswire*, 15 August 2023 4:02 PM.

[8]    "Mercury Systems Reports First Quarter Fiscal 2024 Results," *Globe Newswire*, 7 November 2023 4:01 PM.

[9]    "Mercury Systems Reports Second Quarter Fiscal 2024 Results," *Global Newswire*, 6 February 2024 4:01PM.

117.  Plaintiffs contend that the 2 August 2022, 2 May 2023, 7 November 2023, and 6 February 2024 earnings announcements contained allegation-related corrective information.[67] But that is not the reason these events were included in my collective event study. All of these events were earnings announcements, so they satisfy the screen to rightfully be included within the group of news events in the collective event study for testing market efficiency.[68]

### 4. A Caveat About Non-Significant Stock Price Movements

118.  It is important to note that an event study tests the joint hypothesis that i) the stock trades in an efficient market, and ii) the appropriate valuation impact of the information disseminated on the event date is of such a large magnitude as to exceed the threshold for statistical significance, according to valuation principles. A finding of statistical significance indicates market efficiency, but a finding of non-significance does not necessarily establish inefficiency, because a modest non-significant stock price reaction may be the appropriate and efficient stock price reaction to a particular announcement or event.[69]

119.  For example, if a company reports business results that are in line with the expectations of analysts and investors, although the announcement would be important, the mix of information may not have changed sufficiently on that date to warrant a statistically significant stock price change. The release of important information consistent with market expectations would maintain the stock price, whereas important information inconsistent with prior expectations would cause a change in the stock price. Similarly, if an important announcement is made alongside countervailing news that impacts the stock price in the opposite direction, the combined mix of news may cause no statistically significant stock price reaction in an efficient market. In these examples, a modest stock price movement, or even no movement at all, may be the appropriate stock price reaction in an efficient

---

[67] Complaint, ¶¶279-286.

[68] The 6 February 2024 earnings announcement was made during the Class Period, albeit after the market close on the last day of the Class Period. Because the announcement was made during the Class Period, this announcement event was included in the collective event study test even though the effective event date was the first trading day after the Class Period. As shown below, the qualitative results of the collective event study test do not depend on whether this event day is included or alternatively excluded from the collective event study test.

[69] *See, e.g.*, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," by Alon Brav and J.B. Heaton, *Washington University Law Review,* Vol. 93, No. 2, 2015, p. 602.

market. In such cases, the event study finding that the stock return was non-significant would not indicate inefficiency. In fact, in such cases, the non-significant stock price movement would show that the stock behaved as it should in an efficient market.[70]

120. Similarly, when a company deceives analysts and investors by concealing important information, with either misrepresentations or omissions, the effect of the concealment may not be a statistically significant stock price movement at the time of the misrepresentation or omission, or over the duration of the concealment. Instead, the concealment would maintain the mix of public information as it was previously, so the price impact can be maintenance of the price level where it was previously. Thus, by keeping the stock price from falling, such a misrepresentation or omission may introduce or maintain artificial inflation by propping up the stock price.

121. An event study test of market efficiency does not require identification of events on which allegation-related information was disclosed. Events should be selected on the basis of an independent analysis of which candidate events are informative about market efficiency. These events may be either related or unrelated to alleged misrepresentations, omissions, or corrective disclosures. In the same vein, an ideal candidate event for testing market efficiency should not necessarily be excluded simply because it also happens to be related to the allegations of the case.

122. When selecting events for a collective event study test of market efficiency, each event need not be so momentous as to be expected to elicit a significant stock price reaction. Rather, the group of events is selected such that the group as a whole is characterized as having higher information flow than ordinary days. One would not expect all, or even necessarily most, of the event returns in a collective event study to be statistically significant. In a collective event study, statistical testing establishes whether the incidence

---

[70] Of note, it is becoming increasingly recognized in the literature that the 95% confidence level is not the only statistical finding dispositive of correlation and causation. While significance at the 95% confidence level provides strong proof that the information conveyed by the disclosure event caused the price reaction, it is also well known and now generally accepted that significance at less than the 95% confidence level is informative as well.

Significance at less than the 95% confidence level certainly does not disprove that an event impacted the stock price. *See, e.g.*, *A Guide to Econometrics*, by Peter Kennedy, 6th Edition, Blackwell Publishing, 2008, p. 60 ("Hypothesis tests are usually conducted using a type I error rate (probability of rejecting a true null) of 5%, but there is no good reason why 5% should be preferred to some other percentage. The father of statistics, R.A. Fisher, suggested it in an obscure 1923 paper, and it has been blindly followed ever since. Rosnow and Rosenthal (1989, p. 1277) recognize that 'surely, God loves the .06 as much as the .05'").

rate of statistical significance within the news event group is elevated compared to all other dates. If so established, the finding proves the existence of a cause-and-effect relationship between information flow and stock price reaction.

### 5. Regression Analysis to Isolate the Impact of Company-Specific Information

123. One component of event study analysis is determining how much of the stock return following each event was driven by marketwide and industry sector factors, as opposed to Company-specific information, so that those influences can be statistically factored out. The method for this purpose, which is generally accepted and widely used in econometric modeling, involves running a regression to determine how the price of a company's stock typically behaves in relation to marketwide and industry sector factors. The method then uses the regression model to determine how much of each event day's actual return is explained by those market and sector effects. The portion of the stock return that is attributable to market and sector factors is called the "explained return."

124. The explained return is subtracted from the actual return to isolate the residual return, which is the stock's return after controlling for explanatory market and sector effects. The residual return reflects the impact of company-specific information on the stock price, if any.

125. I ran a regression modeling Mercury's stock returns as a function of i) a constant term, ii) the return of the overall stock market, and iii) the returns on the two sector indices that Mercury identified as representative of the industry sectors in which it operates.

### a. Market and Sector Indices

126. For the overall stock market factor, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index ("Market Index"), which is a generally accepted and widely used measure of the overall stock market performance. The Market Index appropriately incorporates payment of dividends by the constituent companies.

127. In each of its annual reports, Mercury identified two indices as representative of the industry sectors in which it operates – the Spade Defense Index and an index constructed from a group of peer companies ("Peer Index"). Mercury noted that these indices were selected to satisfy SEC disclosure regulations. SEC Regulation S-K requires a public

company to identify an index or peer group that is representative of its industry sector.[71] Accordingly, to capture and control for industry sector effects, I included in the regression model the same two sector indices that Mercury determined represented its industry sectors.[72]

128. Because Mercury stock was a constituent in the Spade Defense Index, I reconstructed the index to exclude Mercury stock. This procedure produces an adjusted sector index that excludes Mercury (the "Adjusted Spade Defense Index"). Excluding Mercury is necessary to mitigate the simultaneity of effects, wherein Mercury's stock returns would otherwise both cause as well as be caused by changes in the index.

129. For the Peer Index, I constructed a value-weighted index from the stock returns of the collection of companies that Mercury identified each fiscal year as its peer group.[73] The Company updated its peer group constituents each fiscal year, as reported in its annual reports. Table-2 presents the constituents of the Peer Index for each fiscal year.

---

[71] 17 CFR §229.201.

[72] All qualitative results of the collective event study are exactly the same if rather than including both sector indices in the event study regression, only one or the other sector index is included.

[73] As a robustness check, I also constructed an equal-weighted Peer Index from stock returns of the peer group companies, and I re-ran all tests with this alternative sector index. All qualitative results are the same regardless of whether the Peer Index is value-weighted or equal-weighted.

**Table-2: Peer Group Constituents Identified by Mercury in Annual Reports**

| Mercury Annual Report for the Fiscal Year Ended | | | |
|---|---|---|---|
| 2021[1] | 2022[2] | 2023[3] | 2024[4] |
| | | 3D Systems Corporation | 3D Systems Corporation |
| | | Aerojet Rocketdyne Holdings, Inc. | |
| | | AeroVironment, Inc. | AeroVironment, Inc. |
| Astronics Corporation | Astronics Corporation | | |
| | | Axcelis Technologies, Inc. | Axcelis Technologies, Inc. |
| Belden Inc. | Belden Inc. | Belden Inc. | Belden Inc. |
| Brooks Automation, Inc. | | | |
| | | BWX Technologies, Inc. | BWX Technologies, Inc. |
| Cognex Corporation | Cognex Corporation | | |
| Comtech Telecommunications Corp. | Comtech Telecommunications Corp. | | |
| | | Curtiss-Wright Corporation | Curtiss-Wright Corporation |
| Diodes Incorporated | Diodes Incorporated | Diodes Incorporated | Diodes Incorporated |
| Ducommun Incorporated | Ducommun Incorporated | | |
| HEICO Corporation | HEICO Corporation | | |
| | | FormFactor, Inc. | FormFactor, Inc. |
| II-VI Inc. | II-VI Inc. | | |
| Infinera Corporation | Infinera Corporation | Infinera Corporation | Infinera Corporation |
| iRobot Corporation | iRobot Corporation | iRobot Corporation | iRobot Corporation |
| | | Kaman Corporation | Kaman Corporation |
| Kratos Defense & Security Solutions, Inc. | Kratos Defense & Security Solutions, Inc. | Kratos Defense & Security Solutions, Inc. | Kratos Defense & Security Solutions, Inc. |
| | | Leonardo DRS, Inc. | Leonardo DRS, Inc. |
| | | MACOM Technology Solutions Holdings, Inc. | MACOM Technology Solutions Holdings, Inc. |
| Methode Electronics, Inc. | Methode Electronics, Inc. | | |
| MKS Instruments, Inc. | MKS Instruments, Inc. | | |
| Netgear Inc. | Netgear Inc. | | |
| NetScout Systems, Inc. | NetScout Systems, Inc. | | |
| Novanta Inc. | Novanta Inc. | Novanta Inc. | Novanta Inc. |
| | | Onto Innovation Inc. | Onto Innovation Inc. |
| OSI Systems, Inc. | OSI Systems, Inc. | OSI Systems, Inc. | OSI Systems, Inc. |
| | | RBC Bearings Incorporated | RBC Bearings Incorporated |
| Ribbon Communications, Inc. | Ribbon Communications, Inc. | | |
| Rogers Corp. | Rogers Corp. | Rogers Corporation | Rogers Corporation |
| | | Viasat, Inc. | Viasat, Inc. |
| Effective Date Range for Peer Index Construction: | | | |
| 7/4/2020 | 7/3/2021 | 7/2/2022 | 7/1/2023 |
| – | – | – | – |
| 7/2/2021 | 7/1/2022 | 6/30/2023 | 6/28/2024 |

**Sources:**

[1] Mercury 2021 Annual Report, p. 100.
[2] Mercury 2022 Annual Report, p. 103.
[3] Mercury 2023 Annual Report, p. 100.
[4] Mercury 2024 Annual Report, p. 98.

38

130.    The Market Index and both sector indices are total return indices that appropriately incorporate payment of dividends by the constituent companies.

131.    All returns used in the regressions are logarithmic returns – *i.e.*, the natural logarithm of the ratio of the current day's closing price to the previous day's closing price. Logarithmic returns are commonly used in event studies and equity analysis because of various computational advantages. Appendix-1 presents the mathematical formula for the logarithmic return and a discussion of the measure.

132.    Exhibit-7 presents the daily returns of the Market Index and the Sector Indices.

### b.    Dummy Variables

133.    Event study analysis compares potentially atypical event-day stock returns to the stock's typical returns. One purpose of the regression analysis is to establish what the typical stock return behavior is. It is therefore appropriate to control for or exclude potentially atypical days in the regression analysis.

134.    Using dummy variables to control for potentially atypical observations in the regression estimation period, especially when those dates are the subject of the event study analysis, so that the estimated regression parameters reflect typical stock price dynamics, is a widely used and generally accepted methodology.[74] A dummy variable is an indicator variable, included among the explanatory variables in a regression model, which is assigned a value of one for a single day of interest, and a value of zero for all other days.[75] In my event study analyses, I used dummy variables in the regression model to control for the potentially abnormal returns on earnings announcement event days.

---

[74] *See, e.g.*, "Event Studies with a Contaminated Estimation Period," by Nihat Aktas et al., *Journal of Corporate Finance*, Vol. 13, No. 1, 2007; and "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David Larcker et al., *Journal of Financial and Quantitative Analysis*, Vol. 15, No. 2, 1980.

[75] "The Adjustment of Stock Prices to New Information," by Eugene Fama et al., *International Economic Review*, Vol. 10, No. 1, 1969, pp. 1-21; "Using Dummy Variables in the Event Methodology," by Imre Karafiath, *The Financial Review*, Vol. 23, No. 3, 1988, pp. 351-357; and "The Use of Dummy Variables to Compute Predictions, Prediction Errors, and Confidence Intervals," by David Salkever, *Journal of Econometrics*, Vol. 4, No. 4, 1976, pp. 393-397.

### c.  Rolling Regressions

135.  Given the length of the Class Period, and to ensure that the regression estimation periods and estimates would be relatively contemporaneous with the events and ordinary days being tested, I ran one-year rolling regressions. That is, to test whether any given date had a statistically significant residual return, I estimated the regression model using the one year of data preceding that subject date. Since I tested every day in the Class Period for statistical significance, I ran a regression for each day in the Class Period, using the one-year of data preceding that day as the estimation period.

136.  Running rolling regressions in event study analysis, using data preceding the event dates for the regression estimation period, is a widely used and generally accepted practice.[76]

137.  The regression results are presented in Exhibit-8.

### 6.  Event Study *t*-Test

138.  For each date in the Class Period, I computed the explained portion of Mercury's stock return by adding (i) the respective estimated regression intercept term (constant), (ii) the day's Market Index return multiplied by the Market Index regression coefficient, (iii) the day's Adjusted Spade Defense Index return multiplied by the Adjusted Spade Defense Index regression coefficient, and (iv) the day's Peer Index return multiplied by the Peer Index regression coefficient. I then computed the residual return for each date by subtracting the explained return from the actual return.

139.  For each date in the Class Period, a statistical test called a *t*-test was conducted to determine whether the residual return of Mercury stock that day was statistically significant. A *t*-test compares the residual return on an event date to the typical residual returns exhibited over the regression estimation period. Statistical significance for an event date means that the event day return, after controlling for the marketwide and industry sector effects, was of such large magnitude that it cannot reasonably be attributed to random volatility, but rather must have been caused by Company-specific information. If the event date residual return is far greater (positively or negatively) than the typical residual return, the *t*-test indicates

---

[76] *See, e.g.,* "Materiality and Magnitude: Event Studies in the Courtroom," by David Tabak and Frederick Dunbar, Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2001, p. 5.

that the event residual return was unlikely to have been caused by random volatility and is therefore deemed statistically significant.[77]

140. The event study results for the earnings announcement event dates are summarized below and presented in Exhibit-9. The event study results for all dates during the Class Period are presented in Exhibit-10.

141. As shown in Exhibit-9, all nine of Mercury's earnings announcements during the Class Period elicited statistically significant stock price reactions at the 95% confidence level or higher. As explained below, nine of nine earnings announcement event dates eliciting statistically significant stock price reactions indicates market efficiency, as this 100% frequency is much greater than the 6.2% frequency observed among all other, more typical, days. It is highly unlikely that all nine of Mercury's earnings announcements would have elicited statistically significant stock price reactions if the market for Mercury stock was inefficient such that the stock did not react to Company news.

### C.    Formal Analysis of the Collective Event Study Test Results

142. The higher incidence of statistically significant returns on news event dates relative to all other dates indicates that Mercury stock responded to information and thereby demonstrated market efficiency. If information about Mercury was ignored by investors, or the market infrastructure was such that the information could not be impounded into the stock price, the incidence of significant returns for the news event days would be similar to the incidence rate for the non-event days. But this was not the case.

143. The Class Period plus the one subsequent day comprised 507 trading days, of which nine days were earnings announcement event days. Mercury's stock return was statistically significant on all nine of the earnings announcement event days. This is an incident rate of 100%. Of the remaining 498 trading days in the Class Period, deemed only for purposes of

---

[77] This test is called the $t$-test because it involves the computation of a $t$-statistic, which is the event day residual return divided by the estimated standard deviation of the residual return. If the absolute value of the $t$-statistic is greater than the critical $t$-statistic value (1.96 for large samples), the likelihood that the residual return could have been caused by random volatility alone is less than 5%. This is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the stock return for that day is deemed statistically significant at the 95% confidence level. If the absolute value of the $t$-statistic is greater than the critical $t$-statistic value of 2.58 for large samples, the likelihood that the residual return could have been caused by random volatility alone is less than 1%, and the stock return for that day is deemed statistically significant at the 99% confidence level.

this test to be non- or lesser-news days (as they were not earnings announcement event days), 31 were statistically significant, which is an incidence rate of 6.2%.

144. Clearly, there was a much greater frequency of statistically significant Mercury stock returns on earnings announcement event dates than on all other more ordinary days (100% versus 6.2%). I conducted a statistical test to determine whether nine of nine earnings announcement event dates eliciting statistically significant stock returns was frequent enough to indicate market efficiency. The statistical test, known as the Fisher Exact Test, determines whether significant stock returns on nine out of nine earnings announcement events could have been the result of random chance alone, or alternatively must have been caused by a cause-and-effect relationship between the release of Company information and Mercury stock price movements. The Fisher Exact Test is a generally accepted and widely used statistical methodology for determining whether incidence rates are meaningfully different between two groups of data or dates.

145. The Fisher Exact Test finds that the difference in the incidence of statistical significance for the earnings announcement event days versus the ordinary days, 100% versus 6.2%, is itself highly statistically significant, and could not reasonably have happened by random chance alone. The earnings announcement event days did, in fact, exhibit a significantly greater incidence of statistically significant returns compared to all other days.

146. The probability that nine of nine earnings announcement event days would have statistically significant returns if Mercury stock did not respond to information (such that Mercury stock behaved the same on news days and non-news days) is less than 0.01%. Therefore, with a confidence level greater than 99.99%, this finding rejects the null hypothesis that Mercury stock behaved no differently on earnings announcement event days with a greater flow of information than on all other days.

### D. Mercury Stock Market Efficiency Summary and Conclusion

147. Mercury stock satisfied all the *Cammer* and *Krogman* factors over the course of the entire Class Period by wide margins. Trading volume was well above the level warranting a strong presumption of market efficiency. The Company was widely covered by analysts and the news media. Institutional ownership of Mercury stock was widespread. Mercury stock traded on the Nasdaq with over 100 market makers facilitating trading in the stock.

Throughout the Class Period, the Company qualified for Form S-3 registration, and in fact, did file a Form S-3 registration statement. At all times during the Class Period, Mercury's market capitalization and float always ranked among the top quartile of publicly traded companies. Mercury stock's bid-ask spread was much narrower than the average bid-ask spread of other stocks traded on U.S. exchanges. No impediments to market efficiency were present.

148. In addition, Mercury stock satisfied the empirical *Cammer* factor, observably reacting to information flow, thereby demonstrating market efficiency. The collective event study proved that there was a cause-and-effect relationship between new, Company-specific information and movements in the price of Mercury stock.

## IX.    COMMON DAMAGES METHODOLOGY

149. Co-Lead Counsel has asked me to opine on whether Section 10(b) and Section 20(a) damages can be measured for all Class members using a common Class-wide methodology that is consistent with Plaintiffs' theory of liability.

150. Section 10(b) addresses liability for investor losses sustained in connection with the purchase or sale of stock as a result of fraud, which allegedly includes material misrepresentations and omissions that Plaintiffs allege were made by Defendants in the instant case. Section 20(a) is similar, addressing liability specifically by individual defendants who acted as controlling persons of Mercury.

151. My understanding is that if liability is established under Section 10(b) and Section 20(a), then Section 20(a) damages are the same as Section 10(b) damages. Consequently, the common Section 10(b) damage methodology, detailed herein, would apply commonly for Section 20(a) claims as well.

152. It should be noted that I have not conducted a loss causation analysis or computed damages as of this time, nor have I been asked to do so. If asked, I can and will compute damages at the appropriate stage of this litigation using the methodology described herein. The full analysis that is necessary to address loss causation and calculate damages requires the full development of the factual record, because loss causation and damages analysis usually considers and incorporates information uncovered during discovery.

153.   The out-of-pocket damages methodology discussed herein is consistent with Plaintiffs' theory of liability and can be applied commonly for all Class members. The out-of-pocket damages methodology is used to compute damages in virtually all class action securities cases. It has been acknowledged as the appropriate damages model in numerous class action securities cases[78] and in published legal scholarship.[79]

154.   The methodology accommodates alternative potential determinations of liability with respect to the specific alleged misrepresentations and omissions. Economic analyses, including valuation and empirical event study analysis, can be used to estimate the relationship between specific statements/omissions or sets of statements/omissions and the subsequent effects on the subject stock's price. This applies to schemes, artifices, affirmative statements, omissions, and/or corrective disclosures. As such, Class-wide damages in response to any specific misrepresentations and omissions ultimately established by Plaintiffs can be calculated in a straightforward manner common to all Class members.

155.   Artificial inflation is the difference between the observed market price of a stock and what that stock price would have been but for the fraud. An investor who buys a stock that is artificially inflated is overpaying by the amount of the artificial inflation in the stock price. Out-of-pocket damages are the amount the investor overpaid for the stock on account of

---

[78] *See*, *e.g.*, *Oklahoma Firefighters Pension and Retirement System v. Biogen Inc.,* 348 F.R.D. 268, 286 (D. Mass., Feb. 4, 2025) (acknowledging that the common "out-of-pocket" methodology for securities fraud that I identified, and my description of it, were adequate); *City of Miami Gen. Empls. & Sanitation Empls.' Ret. Tr. v. RH, Inc.*, No. 17-cv-00554-YGR, 2018 WL 4931543, at *3 (N.D. Cal. Oct. 11, 2018) ("Courts regularly reaffirm that the out-of-pocket, or event study, method matches plaintiffs' theory of liability under Section 10(b) of the Securities Exchange Act, making it the standard method for calculating damages in virtually every Section 10(b) class action."); *In re Acuity Brands, Inc. Sec. Litig.* 2020 WL 5088092, at *7 (N.D. Ga. Aug. 25, 2020) (acknowledging that the defendant's expert agreed that out-of-pocket damages is "the most common method for calculating economic damages in a Rule 10b-5 matter" and is in accordance with recent Supreme Court case law); *City of Sunrise Gen. Empls.' Ret. Plan v. FleetCor Techs., Inc.*, 2019 WL 3449671, at *6 (N.D. Ga. July 17, 2019) (endorsing plaintiff's expert's assertion that "the standard and well-settled formula for assessing damages for each class member under Section 10(b) is the 'out-of-pocket' method"); *Weiner v. Tivity Health, Inc.*, 334 F.R.D. 123, 137 (M.D. Tenn. Jan. 29, 2020); and *Dougherty v. Esperion Therapeutics, Inc.*, No. 16-10089, 2020 WL 2832252, at *6 (E.D. Mich. May 31, 2020), report and recommendation adopted, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).

[79] *See, e.g.*, "Cause for Concern: Causation and Federal Securities Fraud," by Jill Fisch, *Iowa Law Review*, Vol. 94, 2009; and "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," by Daniel Fischel, *The Business Lawyer*, Vol. 38, No. 1, 1982, p. 7 ("Isolating the effect of the alleged misconduct on the firm's stock price is required by the out-of-pocket measure of damages, the traditional method for computing damages in open market trading cases under the rule 10b-5, which limits recovery to the difference between the price paid or received, and the 'real' value of the security at the time of the purchase/sale").

the fraud, less any artificial inflation they recovered upon sale or disposition of the stock. Therefore, out-of-pocket damages are measured as the difference between the amount of stock price inflation at purchase and the amount of inflation in the stock price at sale or, if held, at the end of the Class Period, taking into account formulaic prescriptions in relevant case law and statutes.

156. Event study analysis coupled with the standard tools of valuation analysis can be applied to value Mercury stock in the but-for scenario in which there was no fraud. That but-for price can then be compared with the actual prevailing market price of the stock to arrive at the measure of artificial inflation in the stock. That is, the standard array of valuation tools commonly used to value stocks can be applied to measure what the price of the Mercury stock would have been but for the fraud, and that but-for valuation would thus determine how much artificial inflation was in the observed market price. This analysis and its results can be applied commonly for all Class members.

157. I have thus far observed none, but to the extent that there may be specific issues complicating the quantification of artificial inflation encountered in the execution of the out-of-pocket damages methodology in the instant case due to any potentially unique facts and circumstances of this instant case, the standard tools of valuation analysis can be applied commonly to value Mercury stock in the but-for scenario. Valuation analysis under a wide variety of alternative scenarios is undertaken continuously by analysts and investors, every day, for virtually every publicly traded security. The tools used for these valuations address the very complexities that could potentially be encountered in the course of computing the but-for stock price and artificial inflation in this instant matter. Those valuation tools and analysis would be applied commonly for all Class members to compute the time series of artificial inflation, which would in turn be applied commonly for all Class members.

158. Among the commonly used valuation tools that are available to investors and analysts in real time, and forensic analysts when computing damages, are, for example: valuation multiple models, such as those based on earnings, earnings before interest, tax, depreciation and amortization (EBITDA), revenue, book value, funds from operations, adjusted funds from operations and cash flow; discounted cash flow (DCF) models; scenario analysis; and the literature regarding valuation effects of various factors such as transparency,

governance, and the quality of internal controls. In addition, forensic analysts calculating damages have the added advantage of being able to use event study analysis, which quantifies the price effects that did occur when allegation-related information actually did reach the marketplace.

159. Assuming that a verdict is entered in favor of the Plaintiffs on the allegations of fraud, Section 10(b) per-share damages can be measured as follows:

i. First, valuation tools, which would include event study analysis, and potentially other financial analyses, if necessary, would be used to establish if corrective disclosures caused the price of Mercury stock to fall. This analysis, after controlling for potentially non-fraud-related information, would establish whether the alleged fraud had caused the stock price to be artificially inflated, and if corrective disclosures caused that artificial inflation to dissipate, in turn causing investor losses. This analysis would apply on a Class-wide basis.

ii. Second, an inflation ribbon for the stock would be constructed, using generally accepted empirical analysis and valuation tools, indicating how much artificial inflation caused by the alleged fraud was in the price of the Mercury stock on each day during the Class Period, if any. An inflation ribbon is a time series of the difference between a stock's actual price observed in the marketplace, and the estimated price that the stock would have traded at each day had there been full disclosure. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted stock valuation tools when necessary. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure back to the start of the Class Period, accounting for alleged fraud-related residual price declines as they occurred. Inflation prior to a corrective disclosure that dissipated inflation is greater than the inflation afterward by the amount of inflation that dissipated.

iii. Supplementing event study results, the full array of generally accepted and widely used valuation tools can be applied, if necessary, to calculate the but-for stock price under the assumption of prior full disclosure. This analysis would also apply on a Class-wide basis.

iv.     This approach and analysis enable computation of the artificial inflation ribbon even in cases where there is confounding information, changes in the concealed information, and changes in the value of the concealed information, among other potential complexities. This analysis would also apply on a Class-wide basis in those circumstances. My reading of Plaintiffs' allegations and my review of the experience of the Company over the course of the Class Period uncovered no facts or circumstances that are extraordinarily unusual or might make application of this methodology exceptionally difficult.

v.      Third, the measure of per-share damages generally applied in Section 10(b) cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, for each Class member, per-share damages would be calculated as the difference between the per-share artificial inflation on the date the stock was purchased and the per-share artificial inflation on the date the stock was subsequently sold.

vi.     Recoverable per-share damages are statutorily limited, however, to be no greater than the decline in the stock price over the investor's holding period, which is the investment loss actually sustained.

vii.    Pursuant to the Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)), for purposes of computing the investment loss limitation on damages, for any shares sold during the 90-day period after the final corrective disclosure, the investment loss is computed as if the selling price was the greater of the actual selling price or the average closing share price following the final corrective disclosure up to the sale date. For any shares held 90 days or more beyond the final corrective disclosure, the investment loss is computed as if the shares were sold for the average closing price over the 90 days following the final corrective disclosure.

viii.   The calculation of each Class member's per-share damages is thus a mechanical arithmetic exercise for all Class members who bought Mercury stock during the Class Period. The methodology is conducted the same way for all Class members, applying the results of the Class-wide analyses described above to each Class member's stock trading data.

47

160. In the instant case, just as in virtually all Section 10(b) class action securities cases, damages for all Class members can be computed in the same way, applying this common methodology to all Class members, using the out-of-pocket damages methodology, in accordance with widely used and generally accepted financial analytic practices, and readily available daily pricing information for Mercury stock.

161. I have not yet been asked to calculate damages. The exact damages calculations will depend, in part, on the completion of discovery and full development of the factual record in this case. However, any valuation or computational complexities that may be encountered in the execution of the damages methodology will affect all Class members commonly, and therefore will be addressed in a common fashion. The methodology described above is generally accepted and widely used for calculating damages under Section 10(b) and Section 20(a) for all Class members in securities class actions.

## X.    LIMITING FACTORS AND OTHER ASSUMPTIONS

162. This report is furnished solely for the purpose of court proceedings in the above-referenced matter and may not be used or referred to for any other purpose. The analysis and opinions contained in this report are based on information available as of the date of this report. I reserve the right to amend, refine, or supplement this report in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work in this matter.


Steven P. Feinstein, Ph.D., CFA

48

## XI.    APPENDIX-1: LOGARITHMIC RETURNS

A1-1.  Logarithmic returns, rather than percent change returns, are commonly used in stock return regressions and event study analysis and were used in the regression modeling here. The formula for a logarithmic return is:

$$R_t = \ln\left(\frac{P_t + d_t}{P_{t-1}}\right)$$

where:

$R_t$ is the logarithmic return on day t;
$P_t$ is the stock price at the end of day t;
$P_{t-1}$ is the stock price from the previous day, day t-1;
$d_t$ is the dividend on day t, if any.

A1-2.  The formula for converting a logarithmic return into a dollar return is:

$$DR_t = P_{t-1} \cdot (e^{R_t} - 1)$$

where:

$DR_t$ is the dollar return on day t;
$P_{t-1}$ is the stock price from the previous day, day t-1;
e is natural e (approximately 2.7);
$R_t$ is the logarithmic return on day t.

A1-3.  If a stock price falls from $20 to $18, the percent change in price is -10%, equal to the $2 decline divided by the original $20 price. The logarithmic return, however, is -10.54%, equal to ln($18/$20).

A1-4.  The logarithmic return relates a price change to an average of the original, final, and intervening prices over the course of a price decline. As such, for large price declines, it is possible for a logarithmic price decline to exceed 100%, since the price decline may be greater than the average of the beginning and ending prices.

A1-5.  An attractive feature of a logarithmic return is that it can be decomposed into contributing factors linearly. That is, the portion of a logarithmic return caused by company-specific information is isolated by subtracting from the total logarithmic return the portion of the total return caused by market and sector factors.

**Exhibit-1**
**Documents and Other Information Considered**

## CASE LEGAL DOCUMENTS

- Second Amended Class Action Complaint for Violations of the Federal Securities Laws, filed 20 February 2025.
- Memorandum and Order, filed 20 February 2025.

## NEWS ARTICLES AND PRESS RELEASES

- Factiva news articles (1,743) from 1 February 2021 to 6 February 2025, downloaded using the following search parameters: All Sources; All Authors; Company: Mercury Systems Inc; All Subjects; All Industries; All Regions.
- "Mercury Systems Options Imply Elevated Post-Earnings Volatility," *Bloomberg News*, 1 November 2022 12:02PM.
- "Mercury Systems Options Imply Elevated Post-Earnings Volatility," *Bloomberg News*, 2 May 2023 12:02PM.
- "Mercury Systems Options Imply Elevated Post-Earnings Volatility," *Bloomberg News*, 7 November 2023 12:02PM.

## ANALYST REPORTS

- BofA, 3 November 2020.
- Canaccord Genuity, 3 November 2020.
- William Blair, 3 November 2020.
- JPMorgan, 4 November 2020.
- RBC Capital Markets, 4 November 2020.
- Truist Securities, 4 November 2020.
- BofA, 5 November 2020.
- Jefferies, 8 November 2020.
- Canaccord Genuity, 7 December 2020.
- Jefferies, 7 December 2020.
- RBC Capital Markets, 7 December 2020.
- Truist Securities, 7 December 2020.
- William Blair, 7 December 2020.
- Truist Securities, 8 December 2020.
- Canaccord Genuity, 21 January 2021.
- Canaccord Genuity, 2 February 2021.
- Jefferies, 2 February 2021.
- Truist Securities, 2 February 2021.
- BofA, 3 February 2021.

**Exhibit-1**

**Documents and Other Information Considered**

- JPMorgan, 3 February 2021.
- William Blair, 3 February 2021.
- Truist Securities, 22 March 2021.
- Canaccord Genuity, 4 May 2021.
- Jefferies, 4 May 2021.
- William Blair, 4 May 2021.
- JPMorgan, 5 May 2021.
- Truist Securities, 5 May 2021.
- Jefferies, 6 May 2021.
- BofA, 10 May 2021.
- Jefferies, 12 May 2021.
- Canaccord Genuity, 27 May 2021.
- Jefferies, 27 May 2021.
- Jefferies, 27 May 2021 (1).
- Truist Securities, 28 May 2021.
- William Blair, 2 June 2021.
- Credit Suisse, 3 August 2021.
- Jefferies, 3 August 2021.
- William Blair, 3 August 2021.
- BofA, 4 August 2021.
- Canaccord Genuity, 4 August 2021.
- Jefferies, 4 August 2021.
- JPMorgan, 4 August 2021.
- Truist Securities, 4 August 2021.
- Jefferies, 10 August 2021.
- BofA, 20 August 2021.
- Canaccord Genuity, 16 September 2021.
- Canaccord Genuity, 27 September 2021.
- Jefferies, 27 September 2021.
- Truist Securities, 27 September 2021.
- William Blair, 27 September 2021.
- RBC Capital Markets, 21 October 2021.
- Canaccord Genuity, 2 November 2021.
- Jefferies, 2 November 2021.
- RBC Capital Markets, 2 November 2021.
- RBC Capital Markets, 2 November 2021 (1).
- Truist Securities, 2 November 2021.
- William Blair, 2 November 2021.
- BofA, 3 November 2021.
- JPMorgan, 3 November 2021.

51

**Exhibit-1**
**Documents and Other Information Considered**

- BofA, 4 November 2021.
- Jefferies, 7 November 2021.
- RBC Capital Markets, 13 January 2022.
- Canaccord Genuity, 14 January 2022.
- Jefferies, 14 January 2022.
- Berenberg, 21 January 2022.
- Canaccord Genuity, 25 January 2022.
- Canaccord Genuity, 1 February 2022.
- Jefferies, 1 February 2022.
- RBC Capital Markets, 1 February 2022.
- Truist Securities, 1 February 2022.
- Berenberg, 2 February 2022.
- BofA, 2 February 2022.
- William Blair, 2 February 2022.
- BofA, 3 February 2022.
- Jefferies, 6 February 2022.
- JPMorgan, 14 February 2022.
- JPMorgan, 15 March 2022.
- Jefferies, 8 April 2022.
- BofA, 3 May 2022.
- Jefferies, 3 May 2022.
- RBC Capital Markets, 3 May 2022.
- Truist Securities, 3 May 2022.
- William Blair, 3 May 2022.
- Canaccord Genuity, 4 May 2022.
- Berenberg, 5 May 2022.
- Jefferies, 8 May 2022.
- Truist Securities, 13 May 2022.
- RBC Capital Markets, 18 May 2022.
- Jefferies, 31 May 2022.
- William Blair, 9 June 2022.
- Canaccord Genuity, 24 June 2022.
- RBC Capital Markets, 24 June 2022.
- BofA, 29 June 2022.
- JPMorgan, 27 July 2022.
- RBC Capital Markets, 31 July 2022.
- BofA, 2 August 2022.
- Canaccord Genuity, 2 August 2022.
- Jefferies, 2 August 2022.
- Jefferies, 2 August 2022 (1).

**Exhibit-1**
**Documents and Other Information Considered**

- RBC Capital Markets, 2 August 2022.
- Truist Securities, 2 August 2022.
- RBC Capital Markets, 3 August 2022.
- William Blair, 3 August 2022.
- Jefferies, 7 August 2022.
- Jefferies, 19 August 2022.
- JPMorgan, 19 October 2022.
- BofA, 1 November 2022.
- Canaccord Genuity, 1 November 2022.
- Jefferies, 1 November 2022.
- Truist Securities, 1 November 2022.
- William Blair, 1 November 2022.
- RBC Capital Markets, 2 November 2022.
- Jefferies, 6 November 2022.
- JPMorgan, 28 November 2022.
- BofA, 30 November 2022.
- Jefferies, 11 December 2022.
- RBC Capital Markets, 16 December 2022.
- Berenberg, 28 January 2023.
- BofA, 31 January 2023.
- Jefferies, 31 January 2023.
- Jefferies, 31 January 2023 (1).
- RBC Capital Markets, 31 January 2023.
- Truist Securities, 31 January 2023.
- Canaccord Genuity, 1 February 2023.
- Jefferies, 1 February 2023.
- JPMorgan, 1 February 2023.
- RBC Capital Markets, 1 February 2023.
- William Blair, 1 February 2023.
- BofA, 2 February 2023.
- Canaccord Genuity, 2 February 2023.
- Jefferies, 5 February 2023.
- Jefferies, 6 February 2023.
- Jefferies, 9 February 2023.
- BofA, 2 May 2023.
- Jefferies, 2 May 2023.
- RBC Capital Markets, 2 May 2023.
- Truist Securities, 2 May 2023.
- William Blair, 3 May 2023.
- Jefferies, 7 May 2023.

**Exhibit-1**
**Documents and Other Information Considered**

- Jefferies, 23 June 2023.
- RBC Capital Markets, 23 June 2023.
- JPMorgan, 26 June 2023.
- Truist Securities, 26 June 2023.
- William Blair, 26 June 2023.
- William Blair, 29 June 2023.
- Jefferies, 30 June 2023.
- RBC Capital Markets, 30 June 2023.
- RBC Capital Markets, 7 July 2023.
- JPMorgan, 14 August 2023.
- BofA, 15 August 2023.
- Jefferies, 15 August 2023.
- RBC Capital Markets, 15 August 2023.
- RBC Capital Markets, 15 August 2023 (1).
- Truist Securities, 15 August 2023.
- Jefferies, 16 August 2023.
- JPMorgan, 16 August 2023.
- William Blair, 16 August 2023.
- Truist Securities, 18 September 2023.
- BofA, 7 November 2023.
- Jefferies, 7 November 2023.
- RBC Capital Markets, 7 November 2023.
- RBC Capital Markets, 7 November 2023 (1).
- Truist Securities, 7 November 2023.
- JPMorgan, 8 November 2023.
- William Blair, 8 November 2023.
- Jefferies, 10 November 2023.
- Jefferies, 13 November 2023.
- BofA, 29 November 2023.
- Jefferies, 3 January 2024.
- Jefferies, 17 January 2024.
- BofA, 18 January 2024.
- Jefferies, 21 January 2024.
- Goldman Sachs, 6 February 2024.
- Jefferies, 6 February 2024.
- RBC Capital Markets, 6 February 2024.
- Goldman Sachs, 7 February 2024.
- JPMorgan, 7 February 2024.
- Raymond James, 7 February 2024.
- Truist Securities, 7 February 2024.

**Exhibit-1**
**Documents and Other Information Considered**

- William Blair, 7 February 2024.
- Jefferies, 11 February 2024.
- BofA, 20 February 2024.

**SEC FILINGS**

- Mercury Systems, Inc., Form 10-K for the fiscal year ended 2 July 2021, filed 17 August 2021.
- Mercury Systems, Inc., Form DEF 14A, filed 9 September 2021.
- Mercury Systems, Inc., Form DEFR14A, filed 14 September 2021.
- Mercury Systems, Inc., Form 8-K, filed 27 September 2021.
- Mercury Systems, Inc., Form 8-K, filed 1 November 2021.
- Mercury Systems, Inc., Form 8-K, filed 2 November 2021.
- Mercury Systems, Inc., Form 8-K, filed 8 November 2021.
- Mercury Systems, Inc., Form S-8, filed 9 November 2021.
- Mercury Systems, Inc., Form S-8 POS, filed 9 November 2021.
- Mercury Systems, Inc., Form 10-Q for the fiscal quarter ended 1 October 2021, filed 9 November 2021.
- Mercury Systems, Inc., Form 8-K, filed 29 November 2021.
- Mercury Systems, Inc., Form SC 13D, filed 23 December 2021.
- Mercury Systems, Inc., Form 8-A12B, filed 29 December 2021.
- Mercury Systems, Inc., Form 8-K, filed 29 December 2021.
- Mercury Systems, Inc., Form SC 13G, filed 10 January 2022.
- Mercury Systems, Inc., Form SC 13D/A, filed 13 January 2022.
- Mercury Systems, Inc., Form SC 13G, filed 31 January 2022.
- Mercury Systems, Inc., Form SC 13G/A, filed 1 February 2022.
- Mercury Systems, Inc., Form 8-K, filed 1 February 2022.
- Mercury Systems, Inc., Form SC 13G, filed 4 February 2022.
- Mercury Systems, Inc., Form 10-Q for the fiscal quarter ended 31 December 2021, filed 8 February 2022.
- Mercury Systems, Inc., Form 8-K, filed 8 February 2022.
- Mercury Systems, Inc., Form SC 13G/A, filed 10 February 2022.
- Mercury Systems, Inc., Form SC 13G/A, filed 10 February 2022 (1).
- Mercury Systems, Inc., Form 8-K, filed 28 February 2022.
- Mercury Systems, Inc., Form 8-K, filed 3 May 2022.
- Mercury Systems, Inc., Form 10-Q for the fiscal quarter ended 1 April 2022, filed 10 May 2022.
- Mercury Systems, Inc., Form SD, filed 31 May 2022.
- Mercury Systems, Inc., Form S-8, filed 6 June 2022.
- Mercury Systems, Inc., Form 8-K, filed 7 June 2022.

55

**Exhibit-1**
**Documents and Other Information Considered**

- Mercury Systems, Inc., Form 8-A12B/A, filed 24 June 2022.
- Mercury Systems, Inc., Form SC 13D/A, filed 24 June 2022.
- Mercury Systems, Inc., Form 8-K, filed 24 June 2022.
- Mercury Systems, Inc., Form SC 13D/A, filed 27 June 2022.
- Mercury Systems, Inc., Form 8-K, filed 2 August 2022.
- Mercury Systems, Inc., Form 8-K, filed 10 August 2022.
- Mercury Systems, Inc., Form 10-K for the fiscal year ended 1 July 2022, filed 16 August 2022.
- Mercury Systems, Inc., Form DEF 14A, filed 8 September 2022.
- Mercury Systems, Inc., Form 8-K, filed 28 October 2022.
- Mercury Systems, Inc., Form 8-K, filed 31 October 2022.
- Mercury Systems, Inc., Form 8-K, filed 1 November 2022.
- Mercury Systems, Inc., Form S-8, filed 8 November 2022.
- Mercury Systems, Inc., Form S-8 POS, filed 8 November 2022.
- Mercury Systems, Inc., Form 10-Q for the fiscal quarter ended 30 September 2022, filed 8 November 2022.
- Mercury Systems, Inc., Form SC 13G/A, filed 24 January 2023.
- Mercury Systems, Inc., Form 8-K, filed 31 January 2023.
- Mercury Systems, Inc., Form SC 13D/A, filed 3 February 2023.
- Mercury Systems, Inc., Form SC 13G/A, filed 6 February 2023.
- Mercury Systems, Inc., Form 10-Q for the fiscal quarter ended 30 December 2022, filed 7 February 2023.
- Mercury Systems, Inc., Form SC 13G/A, filed 9 February 2023.
- Mercury Systems, Inc., Form SC 13G/A, filed 9 February 2023 (1).
- Mercury Systems, Inc., Form SC 13G/A, filed 14 February 2023.
- Mercury Systems, Inc., Form 144, filed 16 February 2023.
- Mercury Systems, Inc., Form 144, filed 16 February 2023 (1).
- Mercury Systems, Inc., Form 144, filed 16 February 2023 (2).
- Mercury Systems, Inc., Form 144, filed 16 February 2023 (3).
- Mercury Systems, Inc., Form 144, filed 16 February 2023 (4).
- Mercury Systems, Inc., Form 144, filed 16 February 2023 (5).
- Mercury Systems, Inc., Form 144, filed 17 February 2023.
- Mercury Systems, Inc., Form 144, filed 17 February 2023 (1).
- Mercury Systems, Inc., Form 144, filed 17 February 2023 (2).
- Mercury Systems, Inc., Form 144, filed 17 February 2023 (3).
- Mercury Systems, Inc., Form 144, filed 17 February 2023 (4).
- Mercury Systems, Inc., Form 144, filed 17 February 2023 (5).
- Mercury Systems, Inc., Form 144, filed 21 February 2023.
- Mercury Systems, Inc., Form 144, filed 21 February 2023 (1).
- Mercury Systems, Inc., Form 144, filed 21 February 2023 (2).

**Exhibit-1**
**Documents and Other Information Considered**

- Mercury Systems, Inc., Form 144, filed 21 February 2023 (3).
- Mercury Systems, Inc., Form 144, filed 22 February 2023.
- Mercury Systems, Inc., Form 144, filed 22 February 2023 (1).
- Mercury Systems, Inc., Form 144, filed 22 February 2023 (2).
- Mercury Systems, Inc., Form 144, filed 22 February 2023 (3).
- Mercury Systems, Inc., Form 144, filed 24 February 2023.
- Mercury Systems, Inc., Form 8-K, filed 2 May 2023.
- Mercury Systems, Inc., Form 10-Q for the fiscal quarter ended 31 March 2023, filed 9 May 2023.
- Mercury Systems, Inc., Form SD, filed 31 May 2023.
- Mercury Systems, Inc., Form SC 13D/A, filed 15 June 2023.
- Mercury Systems, Inc., Form 8-K, filed 23 June 2023.
- Mercury Systems, Inc., Form 8-K, filed 29 June 2023.
- Mercury Systems, Inc., Form SC 13D, filed 6 July 2023.
- Mercury Systems, Inc., Form 8-K, filed 7 July 2023.
- Mercury Systems, Inc., Form 8-K, filed 20 July 2023.
- Mercury Systems, Inc., Form SC 13G/A, filed 8 August 2023.
- Mercury Systems, Inc., Form 10-K for the fiscal year ended 30 June 2023, filed 15 August 2023.
- Mercury Systems, Inc., Form 8-K, filed 15 August 2023.
- Mercury Systems, Inc., Form 144, filed 16 August 2023.
- Mercury Systems, Inc., Form 144, filed 16 August 2023 (1).
- Mercury Systems, Inc., Form 144, filed 17 August 2023.
- Mercury Systems, Inc., Form 144, filed 17 August 2023 (1).
- Mercury Systems, Inc., Form 144, filed 18 August 2023.
- Mercury Systems, Inc., Form 144, filed 18 August 2023 (1).
- Mercury Systems, Inc., Form 144, filed 6 September 2023.
- Mercury Systems, Inc., Form SC 13G/A, filed 6 September 2023.
- Mercury Systems, Inc., Form ARS, filed 21 September 2023.
- Mercury Systems, Inc., Form DEF 14A, filed 21 September 2023.
- Mercury Systems, Inc., Form 144, filed 25 September 2023.
- Mercury Systems, Inc., Form S-3ASR, filed 4 October 2023.
- Mercury Systems, Inc., Form 144, filed 16 October 2023.
- Mercury Systems, Inc., Form 144, filed 18 October 2023.
- Mercury Systems, Inc., Form 8-K, filed 31 October 2023.
- Mercury Systems, Inc., Form 10-Q for the fiscal quarter ended 29 September 2023, filed 7 November 2023.
- Mercury Systems, Inc., Form 8-K, filed 7 November 2023.
- Mercury Systems, Inc., Form S-8, filed 8 November 2023.
- Mercury Systems, Inc., Form S-8, filed 9 November 2023.

57

**Exhibit-1**
**Documents and Other Information Considered**

- Mercury Systems, Inc., Form 8-K, filed 15 November 2023.
- Mercury Systems, Inc., Form 144, filed 16 November 2023.
- Mercury Systems, Inc., Form 144, filed 19 December 2023.
- Mercury Systems, Inc., Form 8-K, filed 17 January 2024.
- Mercury Systems, Inc., Form SC 13G/A, filed 23 January 2024.
- Mercury Systems, Inc., Form SC 13G, filed 24 January 2024.
- Mercury Systems, Inc., Form UPLOAD, filed 1 February 2024.
- Mercury Systems, Inc., Form 10-Q for the fiscal quarter ended 29 December 2023, filed 6 February 2024.
- Mercury Systems, Inc., Form 8-K, filed 6 February 2024.
- Mercury Systems, Inc., Form 8-K, filed 8 February 2024.
- Mercury Systems, Inc., Form SC 13G/A, filed 12 February 2024.
- Mercury Systems, Inc., Form SC 13G/A, filed 13 February 2024.
- Mercury Systems, Inc., Form SC 13D/A, filed 13 February 2024.
- Mercury Systems, Inc., Form CORRESP, filed 14 February 2024.
- Mercury Systems, Inc., Form 144, filed 16 February 2024.
- Mercury Systems, Inc., Form 144, filed 16 February 2024 (1).
- Mercury Systems, Inc., Form 144, filed 16 February 2024 (2).
- Mercury Systems, Inc., Form 144, filed 16 February 2024 (3).
- Mercury Systems, Inc., Form 144, filed 16 February 2024 (4).
- Mercury Systems, Inc., Form 144, filed 16 February 2024 (5).
- Mercury Systems, Inc., Form UPLOAD, filed 20 February 2024.
- Mercury Systems, Inc., Form 144, filed 29 February 2024.
- Mercury Systems, Inc., Form 144, filed 13 March 2024.
- Mercury Systems, Inc., Form 144, filed 18 March 2024.
- Mercury Systems, Inc., Form 144, filed 18 March 2024 (1).
- Mercury Systems, Inc., Form 10-Q for the fiscal quarter ended 29 March 2024, filed 7 May 2024.
- Mercury Systems, Inc., Form 8-K, filed 7 May 2024.
- Mercury Systems, Inc., Form S-8, filed 8 May 2024.
- Mercury Systems, Inc., Form SD, filed 30 May 2024.
- Mercury Systems, Inc., Form 8-K, filed 18 June 2024.
- Mercury Systems, Inc., Form 144, filed 18 June 2024.
- Mercury Systems, Inc., Form 8-K, filed 13 August 2024.
- Mercury Systems, Inc., Form 10-K for the fiscal year ended 28 June 2024, filed 13 August 2024.

**Exhibit-1**
**Documents and Other Information Considered**

## CONFERENCE CALL TRANSCRIPTS

- "Q2 2022 Mercury Systems Inc Earnings Call," *Refinitiv*, conference call, 1 February 2022.
- "Mercury Systems Inc at JPMorgan Industrials Conference," *Refinitiv*, conference call, 15 March 2022.
- "Q3 2022 Mercury Systems Inc Earnings Call," *Refinitiv*, conference call, 3 May 2022.
- "Mercury Systems Inc at William Blair Growth Stock Conference," *Refinitiv*, conference call, 7 June 2022.
- "Q4 2022 Mercury Systems Inc Earnings Call," *Refinitiv*, conference call, 2 August 2022.
- "Q1 2023 Mercury Systems Inc Earnings Call," *Refinitiv*, conference call, 1 November 2022.
- "Q2 2023 Mercury Systems Inc Earnings Call," *Refinitiv*, conference call, 31 January 2023.
- "Q3 2023 Mercury Systems Inc Earnings Call," *Refinitiv*, conference call, 2 May 2023.
- "Q4 2023 Mercury Systems Inc Earnings Call," *Refinitiv*, conference call, 15 August 2023.
- "Q1 2024 Mercury Systems Inc Earnings Call," *Refinitiv*, conference call, 7 November 2023.
- "Q2 2024 Mercury Systems Inc Earnings Call," *Refinitiv*, conference call, 6 February 2024.

## ACADEMIC AND PROFESSIONAL LITERATURE

- Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, Vol. 13, No. 1, 2007.
- Ball, Ray and Philip Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, Vol. 6, No. 2, 1968.
- Ball, Ray, "Anomalies in Relationships Between Securities' Yields and Yield-Surrogates," *Journal of Financial Economics*, Vol. 6, No. 2-3, 1978.
- Ball, Ray and S. P. Kothari, "Security Returns Around Earnings Announcements," *The Accounting Review*, Vol. 66, No. 4, 1991.
- Barber, Brad, Paul Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law*, Vol. 19, 1994.
- Beaver, William, "The Information Content of Annual Earnings Announcements," *Empirical Research in Accounting: Selected Studies*, Supplement to Vol. 6 of the Journal of Accounting Research, 1968.
- Bodie, Zvi, Alex Kane, and Alan Marcus, *Investments*, 12th Edition, McGraw Hill Education, 2021.

**Exhibit-1**
**Documents and Other Information Considered**

- Brav, Alon and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review,* Vol. 93, No. 2, 2015.
- Brennan, Michael, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, "Investment Analysis and the Adjustment of Stock Prices to Common Information," *The Review of Financial Studies*, Vol. 6, No. 4, 1993.
- Bromberg, Alan, Lewis Lowenfels, and Michael Sullivan, "Private Actions," Chapter 7 of the *Bromberg and Lowenfels on Securities Fraud*, Vol. 5, 2nd Edition, Thomson Reuters, 2013.
- Campbell, John, Andrew Lo, and A. Craig MacKinlay, "Event-Study Analysis," Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Chance, Don, Onnig H. Dombalagian, and Steven Feinstein, "The Class Certification of Exchange-Listed Options in Securities Class-Action Litigation," *University of Pennsylvania Journal of Business Law*, Vol. 27, No. 1, 2025.
- Chen, Yong, Bryan Kelly, and Wei Wu, "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," *Journal of Financial Economics*, Vol. 138, No. 2, 2020.
- Chordia, Tarun and Bhaskaran Swaminathan, "Trading Volume and Cross-Autocorrelations in Stock Returns," *The Journal of Finance*, Vol. 55, No. 2, 2000.
- Chordia, Tarun, Richard Roll, and Avanidhar Subrahmanyam, "Liquidity and Market Efficiency," *Journal of Financial Economics*, Vol. 87, No. 2, 2008.
- Demsetz, Harold, "The Cost of Transacting," *The Quarterly Journal of Economics,* Vol. 82, No. 1, 1968.
- Fama, Eugene, "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance*, Vol. 25, No. 2, 1970.
- Fama, Eugene, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, 1991.
- Fama, Eugene, Lawrence Fisher, Michael Jensen, and Richard Roll, "The Adjustment of Stock Prices to New Information," *International Economic Review*, Vol. 10, No.1, 1969.
- Ferrillo, Paul, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *St. John's Law Review*, Vol. 78, No. 1, 2004.
- Fisch, Jill, "Cause for Concern: Causation and Federal Securities Fraud," *Iowa Law Review*, Vol. 94, 2009.
- Fisch, Jill, "The Role and Regulation of the Research Analyst," Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar Publishing, 2012.
- Fischel, Daniel, "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," *The Business Lawyer*, Vol. 38, No. 1, 1982.

**Exhibit-1**
**Documents and Other Information Considered**

- George, Thomas and Francis Longstaff, "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," *Journal of Financial and Quantitative Analysis*, Vol. 28, No. 3, 1993.
- Gold, Kevin, Eric Korman, and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman Weil, Daniel Lentz, and Elizabeth Evans, John Wiley & Sons, Inc., 2017.
- Hartzmark, Michael and H. Nejat Seyhun, "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," *Virginia Law & Business Review*, Vol. 6, No. 3, 2012.
- Kennedy, Peter, *A Guide to Econometrics*, 6th Edition, Blackwell Publishing, 2008.
- Karafiath, Imre, "Using Dummy Variables in the Event Methodology," *The Financial Review*, Vol. 23, No. 3, 1988.
- Landsman, Wayne and Edward Maydew, "Has the Information Content of Quarterly Earnings Announcements Declined in the Past Three Decades?" *Journal of Accounting Research*, Vol. 40, No. 3, 2002.
- Larcker, David, Lawrence Gordon, and George Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and Quantitative Analysis*, Vol. 15, No. 2, 1980.
- Patell, James and Mark Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics*, Vol. 13, No. 2, 1984.
- Ross, Stephen, Randolph Westerfield, Jeffrey Jaffe, and Bradford Jordan, *Corporate Finance: Core Principles & Applications*, 2nd Edition, McGraw Hill/Irwin, 2009.
- Salkever, David, "The Use of Dummy Variables to Compute Predictions, Prediction Errors, and Confidence Intervals," *Journal of Econometrics*, Vol. 4, No. 4, 1976.
- Tabak, David and Frederick Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman Weil, Michael Wagner, and Peter Frank, John Wiley & Sons, Inc., 2001.
- Villanueva, Miguel and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021.
- Watts, Ross, "Systematic 'Abnormal' Returns After Quarterly Earnings Announcements," *Journal of Financial Economics*, Vol. 6, No. 2, 1978.

**DATA AND DATABASES**

- Bloomberg
- CRSP (Center for Research in Security Prices)

61

**Exhibit-1**
**Documents and Other Information Considered**

- EDGAR
- Factiva
- LSEG Workspace
- The Spade Indexes (Newsletter)

**LEGAL CASES**

- *Amgen, Inc. v. Connecticut Retirement Plans & Trust Funds*, 568 U.S. 455 (2013).
- *Basic, Inc. v. Levinson,* 485 U.S. 224 (1988).
- *Cammer v. Bloom,* 711 F. Supp. 1264 (D.N.J. 1989).
- *City of Miami Gen. Empls. & Sanitation Empls.' Ret. Tr. v. RH, Inc.*, No. 17-cv-00554 YGR, 2018 WL 4931543 (N.D. Cal. Oct. 11, 2018).
- *City of Sunrise Gen. Empls.' Ret. Plan v. FleetCor Techs., Inc.*, 2019 WL 3449671 (N.D. Ga. July 17, 2019).
- *Dougherty v. Esperion Therapeutics, Inc.,* No. 16-10089, 2020 WL 2832252 (E.D. Mich. May 31, 2020), report and recommendation adopted, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).
- *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014).
- *In re Acuity Brands, Inc. Sec. Litig.* 2020 WL 5088092 (N.D. Ga. Aug. 25, 2020).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).
- *Oklahoma Firefighters Pension and Retirement System v. Biogen Inc., Michel Vounatsos, and Alisha Alaimo*, No. 22-10200-WGY (D. Massachusetts, Feb. 4, 2025).
- *Unger v. Amedisys, Inc.,* 401 F.3d 316 (5th Cir. 2005).
- *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017).
- *Weiner v. Tivity Health, Inc.*, 334 F.R.D. 123 (M.D. Tenn. Jan. 29, 2020).

**OTHER**

- 17 CFR §229.201.
- Brief of Financial Economists as *Amici Curiae* in Support of Respondents, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.,* Case No. 13-317 (U.S. Supreme Court), 5 February 2014.
- Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.*, Case No. 13-317 (U.S. Supreme Court), 5 February 2014.
- "Delivering High-Performance Processing that Makes a Meaningful Impact Today," Mercury 2023 Annual Report for the fiscal year ended 30 June 2023.
- Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)).
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.

**Exhibit-1**

**Documents and Other Information Considered**

- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.
- Section 10(b) of the Securities Exchange Act of 1934.
- "Shaping What's Next," Mercury 2021 Annual Report for the fiscal year ended 2 July 2021.
- "The Processing Power Behind the Most Critical A&D Missions," Mercury 2022 Annual Report for the fiscal year ended 1 July 2022.
- "Transforming the Future with Mission-Critical Processing at the Edge," Mercury 2024 Annual Report for the fiscal year ended 28 June 2024.
- U.S. Securities and Exchange Commission Rule 10b-5.
- Any other documents cited in the report.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Babson College
Finance Division
Babson Park, MA 02457
781-239-5275
Feinstein@Babson.edu

## EDUCATION

1989   YALE UNIVERSITY
Ph.D. in Economics (Concentration in Finance)

1986   YALE UNIVERSITY
M.Phil. in Economics

1983   YALE UNIVERSITY
M.A. in Economics

1981   POMONA COLLEGE
B.A. in Economics (Phi Beta Kappa, *cum laude*)

## TEACHING EXPERIENCE

1996 - present        BABSON COLLEGE
Babson Park, MA
Full-time Faculty, Finance Division
Associate Professor (2000-present)
Donald P. Babson Chair in Applied Investments (2002-2010)
Faculty Director of the Babson College Fund (2002-2009)
Director of the Stephen D. Cutler Investment Management Center
(2002-2007)
Assistant Professor (1996-2000)

1990 - 1995          BOSTON UNIVERSITY SCHOOL OF MANAGEMENT
Boston, MA
Full-time Faculty, Department of Finance

1993 - 1994          WASHINGTON UNIVERSITY, OLIN SCHOOL OF BUSINESS
St. Louis, MO
Visiting Assistant Professor, Department of Finance

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## BUSINESS EXPERIENCE

| | |
|---|---|
| 2008 - present | CROWNINSHIELD FINANCIAL RESEARCH, INC.<br>Brookline, MA<br>President and Senior Expert |
| 1996 - 2008 | THE MICHEL-SHAKED GROUP<br>Boston, MA<br>Senior Expert (2001 - 2008)<br>Affiliated Expert (1996 - 2001) |
| 1987 - 1990 | FEDERAL RESERVE BANK OF ATLANTA<br>Economist |

## PROFESSIONAL DESIGNATIONS

1998    Awarded the Chartered Financial Analyst designation by the Association for Investment Management and Research.

## RESEARCH AWARDS

1999    Greater Boston Real Estate Board/Real Estate Finance Association – Research Grant and Featured Speaker at Real Estate Finance Association Meetings.

## PAPERS AND PUBLICATIONS

"The Class Certification of Exchange-Listed Options in Securities Class-Action Litigation," (with Don Chance and Onnig Dombalagian) *University of Pennsylvania Journal of Business Law*, Vol. 27, No. 1, 2024.

"Securities Litigation Event Studies in the Covid Volatility Regime," (with Miguel Villanueva) *Journal of Forensic Economics*, Vol. 30, No. 1, 2022.

"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," (with Miguel Villanueva) *Review of Quantitative Finance and Accounting*, Vol. 57, No. 1, 2021.

"What A Solar Eclipse Has To Do With Market Efficiency," (with Daniel Bettencourt) *Law360.com*, 2017.

65

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Underestimation of Securities Fraud Aggregate Damages Due to Inter-Fund Trades," (with Gang Hu, Mark Marcus, and Zann Ali) *Journal of Forensic Economics*, Vol. 24, No. 2, September 2013, pp. 161-173.

"Lehman Equity Research Tipping: Evidence in the Stock Price Data," Working paper, March 2010. Cited in *New York Times* May 19, 2012, and made available on the *New York Times* website.

"Distortion in Corporate Valuation: Implications of Capital Structure Changes," (with Allen Michel and Jacob Oded) *Managerial Finance*, Vol. 37, No. 8, 2011, pp. 681-696.

"Market Signals of Investment Unsuitability," (with Alexander Liss and Steven Achatz) *Law360.com*, June 3, 2010. Available from http://www.law360.com/articles/170690.

"Planning Capital Expenditure," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 3rd edition 2001, and 4th edition 2009.

"Financial Management of Risks," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 2nd edition 1997, 3rd edition 2001, and 4th edition 2009.

"Fraud-on-the-Market Theory: Is a Market Efficient?" (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, May 2005.

"Valuation of Credit Guarantees," (with Allen J. Michel and Israel Shaked) *Journal of Forensic Economics,* Vol. 17, No. 1, 2005, pp. 17-37.

"A Better Understanding of why NPV Undervalues Managerial Flexibility," (with Diane Lander) in *The Engineering Economist*, Vol. 47, No. 4, 2002.

"Teaching the Strong-Form Efficient Market Hypothesis: A Classroom Experiment," *Journal of Financial Education*, Fall 2000.

*A Future for Real Estate Futures: Potential Applications of Derivatives in Real Estate Investment and Finance* (with Linda Stoller). Monograph. Boston: Real Estate Finance Association / Greater Boston Real Estate Board, May 2000.

"The Risk Budget: Using Your Human Resources," (with John Marthinsen and John Edmunds) *Risk Management*, April 2000.

"Scenario Learning: A Powerful Tool for the 21st Century Planner," (with Jeffrey Ellis and Dennis Stearns) *The Journal of Financial Planning*, April 2000.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Protecting Future Product Liability Claimants in the Case of Bankruptcy," (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, January 2000.

"Measuring Risk with the Bodie Put When Stocks Exhibit Mean Reversion," *The Journal of Risk*, Vol. 1, No. 3, 1999.

"Just-in-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) *Primus*, Vol. IX, No. 2, June 1999.

*Atlanta Park Medical Center v. Hamlin Asset Management.* (with Natalie Taylor). Babson Case Collection, Harvard Business School Press, 1998.

"Dealing with Delta," *Derivatives Week*, Vol. VII, No. 44, November 2, 1998.

"Expected Return in Option Pricing: A Non-Mathematical Explanation," *Derivatives Week*, Vol. VII, No. 35, August 31, 1998.

"When Hedges Fail: The Put Paradox and its Solution," *Derivatives Quarterly*, Vol. 4, No. 2, Winter 1997.

*Finance and Accounting for Project Management*. New York: American Management Association, 1996.

"International Investing," in *Irwin's Directory of Emerging Market Brokerages*. New York: Irwin, 1996.

"The Hull and White Implied Volatility," Boston University Working Paper #92-51, 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) in *Financial Systems and Risk Management*, the proceedings of the US-Japan Forum on Financial Strategy in the 1990s, sponsored by Osaka Foundation of International Exchange and Boston University, August 1991.

"Covered Call Options: A Proposal to Ease LDC Debt," (with Peter Abken) *Federal Reserve Bank of Atlanta Economic Review*, March/April 1990. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Forecasting Stock-Market Volatility Using Options on Index Futures," *Federal Reserve Bank of Atlanta Economic Review*, May/June 1989. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"The Black-Scholes Formula is Nearly Linear in Sigma for At-the-Money Options; Therefore Implied Volatilities from At-the-Money Options are Virtually Unbiased," Federal Reserve Bank of Atlanta Working Paper #88-9, December 1988.

"The Effect of the 'Triple Witching Hour' on Stock Market Volatility," (with William Goetzmann) *Federal Reserve Bank of Atlanta Economic Review*, September/October 1988. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Stock Market Volatility," *Federal Reserve Bank of Atlanta Economic Review*, November/December 1987.

Book review of *In Who's Interest: International Banking and American Foreign Policy*, by Benjamin J. Cohen, Yale University Press, in *Federal Reserve Bank of Atlanta Economic Review*, Summer 1987.


## PRESENTATIONS

"Proving and Disproving Market Efficiency for Appraisal Hearings," at the NACVA/CTI Business Valuation and Financial Litigation Super Conference, July 2023.

"SPAC Public Warrant Valuation Using Iterative Monte Carlo Simulation," (with Ayussh Ahuja, Achraf Krafssi, and Dukalion Tsapalas) at the Financial Management Association Annual Meeting, October 2021.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Boston Area Finance Symposium, April 2018.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Eastern Finance Association Conference, April 2018.

"Determining the Defendant's Ability to Pay," at Taxpayers Against Fraud Education Fund Conference, October 2010.

"The Computation of Damages in Securities Fraud Cases," at the Grant and Eisenhofer Institutional Investor Conference, December 2002.

"The Role of the Financial Expert in Complex Litigation," at the Financial Management Association Conference, October 2000.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Entrepreneurial Incentives and Resource Allocation Among Corporate Venturing Initiatives," (with Joel Shulman and U. Srinivasa Rangan), Babson Entrepreneurship Research Conference, May 2000.

"Application of Real Options in Purchasing Strategies," (with Juan Orozco), presented at the International Applied Business Research Conference, March 2000.

"A Future for Real Estate Futures," (with Linda Stoller) at the Fairfield County chapter of the Real Estate Finance Association, November 1999, and at the Greater Boston Real Estate Board, November 2000.

"Atlanta Park Medical Center v. Hamlin Asset Management," (with Natalie Taylor) at the 1999 convention of the North American Case Research Association.

"Using Future Worlds™ in the Financial Planning Process," (with Jeffrey Ellis) at the Institute of Certified Financial Planners Masters Retreat, October 1999.

"Toward a Better Understanding of Real Options: A Weighted Average Discount Rate Approach," at the 1999 Financial Management Association Conference, the 1999 European Financial Management Association Conference, and the 1999 Multinational Finance Society Conference.

"Just-In-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) at the 1999 Financial Management Association Conference.

"Alternative Dow Investments for the Individual Investor: Diamonds, Synthetics, and the Real Thing," at the 1999 Academy of Financial Services Convention.

"Evidence of Yield Burning in Municipal Refundings," at Financial Management Association Convention, October 1997; Government Finance Officers Association, 1997; and Northeast Regional Convention of the National Association of State Treasurers, 1997.

"Teaching the Strong-Form Efficient Market Hypothesis," at Conference on Classroom Experiments in the Teaching of Economics at University of Virginia, September 1995.

"Efficient Consolidation of Implied Standard Deviations," (with Shaikh Hamid) at Midwest Finance Association, March 1995.

"A Test of Intertemporal Averaging of Implied Volatilities," (with Shaikh Hamid) at Eastern Finance Association, April 1995.

69

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Taking Advantage of Volatility:  Non-linear Forecasting and Options Strategies," (with Hassan Ahmed) at Chicago Board of Trade / Chicago Board Options Exchange Conference on Risk Management, February 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) at Japan-U.S. Conference on Financial Strategies in the 1990s, Osaka, Japan, August 1991.

"The Hull and White Implied Volatility," at American Finance Association Convention, December 1990.

**REVIEWED ARTICLES AND BOOKS FOR:**

Harvard Business School Publishing
Elsevier
Journal of Economic Education
Journal of Forensic Economics
Journal of Risk
Financial Review
North American Case Research Association
Financial Management
Journal of Business
Journal of Money, Credit and Banking
Quarterly Review of Economics and Finance
Blackwell
Prentice Hall
Southwestern Publishing

**COURSES TAUGHT**

Advanced Derivative Securities (MBA)
Babson College Fund (Undergraduate and MBA)
Capital Markets (MBA)
Continuous-Time Finance (Doctoral)
Corporate Finance (MBA and Executive)
Corporate Financial Strategy (MBA)
Cross-Functional Management (Integrated curriculum, Undergraduate) Equity Markets (MBA)
Derivatives: Theory and Practice (MBA)
Financial Reporting and Corporate Finance (MBA)
Financial Management (MBA)
Fixed Income Analysis (Undergraduate and MBA)

70

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Introduction to Derivative Securities (Executive)
International Finance (Executive)
Integrated Management (Undergraduate)
Investments (MBA and Executive)
Mod B: Decision Making and Applications, Finance stream (MBA)
Options and Futures (Undergraduate)
Risk Management (MBA)
Portfolio Theory / Management Information Systems (Executive)
Quantitative Methods for Investment Management (Undergraduate and MBA)
Security Valuation (Undergraduate and MBA)

## TEACHING AWARDS

Reid Teaching Award, Washington University, Olin School of Business, 1993-94.

## SELECT LIST OF MEDIA CITATIONS

"Is Insider Trading Part of the Fabric?" by Gretchen Morgenson, *The New York Times*, May 19, 2012.

"Bankers Rigging Municipal Contract Bids Admit to Cover-Up Lies," by William Selway and Martin Z. Braun, *Bloomberg Markets Magazine*, November 24, 2010.

"Hospital Move Presents Buy-Out Groups with New Risks," by Francesco Guerra, Christopher Bowe, and Rebecca Knight, *Financial Times*, July 15, 2006.

"Funds of Knowledge Add Value," by Rebecca Knight, *Financial Times*, March 12, 2006.

"City's Financial Picture Worse Than Ever, Sanders Says," by Matthew T. Hall, *San Diego Union-Tribune*, January 7, 2006.

"Downer: Stock Market Takes Another Dive," by John Chesto, *Boston Herald*, July 23, 2002.

"Banks, Developers, Are Main Beneficiaries," [editorial column] by Steven Feinstein, *The Boston Globe*, March 31, 2002, p. C4.

"Washington Investing: What Michael Saylor is Really Worth," by Jerry Knight, *The Washington Post*, March 6, 2000.

"IBM Retools Pensions," by Stephanie Armour, *USA Today*, May 4, 1999.

71

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"L.A. MTA's Law Firm Says Lissack Strategy Will be a Replay," by Andrea Figler, *Bond Buyer,* September 30, 1998.

"Fed Key Player in Rescue of Floundering Hedge Fund," by Andrew Fraser, Associated Press, September 25, 1998.

"Top Banks Plan Bailout for Fund," by Andrew Fraser, Associated Press, September 24, 1998.

"Clarion Call to the Small Investor," by Jo-Ann Johnston, *The Boston Globe*, March 4, 1998.

"L.A. Authority Study Shows Rampant Yield Burning Abuse," by Michael Stanton, *The Bond Buyer*, April 22, 1997.

"Dispute Over Yield Burning Dominates GFOA Session," by Michael Stanton, *The Bond Buyer*, January 29, 1997.

"Men Behaving Badly (Yield Burning)," *Grants Municipal Bond Observer*, January 24, 1997.

"Municipal Bond Dealers Face Scrutiny," by Peter Truell, *The New York Times*, December 17, 1996.

"Iowa Market Takes Stock of Presidential Candidates," by Stanley W. Angrist, *The Wall Street Journal*, August 28, 1995.

"Looking for Clues in Options Prices," by Sylvia Nasar, *The New York Times*, July 18, 1991.

"For Fed, A New Set of Tea Leaves," by Sylvia Nasar, *The New York Times*, July 5, 1991.


**MEMBERSHIP IN PROFESSIONAL SOCIETIES**

American Finance Association
CFA Society Boston
Chartered Financial Analyst Institute
Financial Management Association
Foundation for Advancement of Research in Financial Economics (founding member)
National Association of Forensic Economics
National Association of Certified Valuators and Analysts

72

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re Endo International PLC Securities Litigation
Case No. 2:17-cv-05114-MMB
United States District Court
Eastern District of Pennsylvania
Deposition Testimony
July 2021

In re McKesson Corporation Securities Litigation
Master File No. 3:18-cv-06525-CRB
United States District Court
Northern District of California
Deposition Testimony
August 2021

In re Perrigo Company PLC Securities Litigation
Master File No. 2:18-cv-02074
United States District Court
District of New Jersey
Deposition Testimony
October 2021

In re Wells Fargo & Company Securities Litigation
Master File No. 3:18-cv-03948-JD
United States District Court
Northern District of California
Deposition Testimony
November 2021

In re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
October 2020
Deposition Testimony
January 2022

In re Super Micro Computer, Inc. Securities Litigation
Master File No. 4:18-cv-00838-JST
United States District Court
Northern District of California
Deposition Testimony
January 2022

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re Cardinal Health, Inc. Securities Litigation
Master File No. 2:19-cv-03347
United States District Court
Southern District of Ohio
Eastern Division
Deposition Testimony
May 2022

In re Gannett Co., Inc. ERISA Litigation
Civil Action No. 1:18-cv-00325-AJT-JFA
United States District Court
Eastern District of Virginia
Alexandria Division
Deposition Testimony
May 2022

In re Apple Inc. Securities Litigation
Case No. 4:19-cv-02033-YGR
United States District Court
Northern District of California
Oakland Division
Deposition Testimony
June 2021
Deposition Testimony
July 2022

In re Sealed Air Co., Securities Litigation
Case No. 1:19-cv-10161-LLS
United States District Court
Southern District of New York
Deposition Testimony
July 2022

In re Aegean Marine Petroleum Network, Inc. Securities Litigation
Case No. 18 Civ. 4993 (NRB)
United States District Court
Southern District of New York
Deposition Testimony
November 2022

74

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re Synchrony Financial Securities Litigation
Case No. 3:18-cv-01818-VAB
United States District Court
District of Connecticut
Deposition Testimony
December 2022

In re Cabot Oil & Gas Corporation Securities Litigation
Case No. 4:21-cv-02045
United States District Court
Southern District of Texas
Deposition Testimony
June 2023

In re Mallinckrodt Public Limited Company Securities Litigation
Civil Action No. 20-10100(AET)(TJB)
United States District Court
District of New Jersey
Deposition Testimony
July 2023

In re Kirkland Lake Gold Ltd. Securities Litigation
Case No. 20-cv-04953
United States District Court
Southern District of New York
Deposition Testimony
March 2023
Deposition Testimony
October 2023

In re Alta Mesa Resources, Inc. Securities Litigation
Case No. 4:19-cv-00957
United States District Court
Southern District of Texas
Houston Division
Deposition Testimony
November 2023

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re Ripple Labs Inc. Litigation
Case No. 4:18-cv-06753-PJH
United States District Court
Northern District of California
Deposition Testimony
January 2023
Deposition Testimony
December 2023

In re EQT Corporation Securities Litigation
Master File No. 2:19-cv-00754-MPK
United States District Court
Western District of Pennsylvania
Deposition Testimony
May 2021
Deposition Testimony
July 2021
Deposition Testimony
July 2023
Deposition Testimony
March 2024

In re Valeant Pharmaceuticals International, Inc. Securities Litigation
Master No. 3:15-cv-07658-MAS-LHG
United States District Court
District of New Jersey
Deposition Testimony
May 2024

In re Vale S.A. Securities Litigation
Case No. 19-cv-526-RJD-SJB
United States District Court
Eastern District of New York
Deposition Testimony
March 2021
Deposition Testimony
October 2023
Testimony at Evidentiary Hearing
August 2024

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

Alicia Marshall, et al v. Prestamos CDFI, LLC
Case No. 5:21-ev-04337-JMG
United States District Court
Eastern District of Pennsylvania
Deposition Testimony
August 2024

In re Cassava Sciences, Inc. Securities Litigation
Master File No. 1:21-cv-00751-DAE
United States District Court
Western District of Texas
Austin Division
Deposition Testimony
June 2024
Deposition Testimony
September 2024

In re Waste Management Securities Litigation
Civil Action No. 1:22-cv-04838-LGS
United States District Court
Southern District of New York
Deposition Testimony
September 2024

In re Exxon Mobil Corp. Securities Litigation
Civil Action No. 3:16-cv-03111-K
United States District Court
Northern District of Texas
Deposition Testimony
January 2025

In re Didi Global Inc. Securities Litigation
Civil Action No. 21-CV-5807 (LAK)
United States District Court
Southern District of New York
Deposition Testimony
February 2025

In re Biogen Inc. Securities Litigation
Civil Action No. 1-22-cv-10200-WGY
United States District Court
District of Massachusetts
Deposition Testimony
April 2025

**Exhibit-3**
**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In re United Natural Foods Inc. Securities Litigation
Civil Action No. 1-23-cv-02364-JGLC
United States District Court
Southern District of New York
Deposition Testimony
May 2025

In re Zymergen Inc. Securities Litigation
Case No. 5:21-cv-06028-PCP
United States District Court
Northern District of California
Deposition Testimony
May 2025

In re Acadia Pharmaceuticals Inc. Securities Litigation
Case No. 3:21-cv-00762-WQH-MSB
United States District Court
Southern District of California
Deposition Testimony
October 2023
Deposition Testimony
June 2025

In re Green Dot Corporation Securities Litigation
Case No. 2:19-CV-10701-FLA-E
United States District Court
Central District of California
Deposition Testimony
June 2025

78

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 2/2/2021 | $74.99 | $74.72 | $74.93 | 768,283 | 5.99% |
| 2/3/2021 | $70.79 | $70.79 | $70.86 | 1,503,378 | -5.76% |
| 2/4/2021 | $73.20 | $73.04 | $73.19 | 1,066,351 | 3.35% |
| 2/5/2021 | $74.92 | $74.97 | $75.06 | 831,146 | 2.32% |
| 2/8/2021 | $75.00 | $74.99 | $75.00 | 389,174 | 0.11% |
| 2/9/2021 | $74.91 | $74.83 | $74.87 | 386,069 | -0.12% |
| 2/10/2021 | $74.49 | $74.48 | $74.51 | 253,579 | -0.56% |
| 2/11/2021 | $74.89 | $74.77 | $74.90 | 360,520 | 0.54% |
| 2/12/2021 | $74.95 | $74.95 | $75.09 | 143,215 | 0.08% |
| 2/16/2021 | $72.51 | $72.44 | $72.51 | 320,768 | -3.31% |
| 2/17/2021 | $71.77 | $71.71 | $71.75 | 275,220 | -1.03% |
| 2/18/2021 | $71.36 | $71.29 | $71.41 | 266,338 | -0.57% |
| 2/19/2021 | $70.84 | $70.80 | $70.84 | 239,783 | -0.73% |
| 2/22/2021 | $70.73 | $70.73 | $70.81 | 288,119 | -0.16% |
| 2/23/2021 | $68.10 | $68.05 | $68.10 | 467,406 | -3.79% |
| 2/24/2021 | $68.25 | $68.24 | $68.25 | 980,525 | 0.22% |
| 2/25/2021 | $65.57 | $65.55 | $65.57 | 490,463 | -4.01% |
| 2/26/2021 | $65.36 | $65.22 | $65.36 | 538,329 | -0.32% |
| 3/1/2021 | $68.18 | $68.18 | $68.28 | 407,356 | 4.22% |
| 3/2/2021 | $68.18 | $68.02 | $68.19 | 361,958 | 0.00% |
| 3/3/2021 | $66.16 | $66.16 | $66.22 | 225,973 | -3.01% |
| 3/4/2021 | $63.54 | $63.51 | $63.54 | 629,671 | -4.04% |
| 3/5/2021 | $62.54 | $62.54 | $62.61 | 760,128 | -1.59% |
| 3/8/2021 | $61.26 | $61.23 | $61.25 | 385,404 | -2.07% |
| 3/9/2021 | $63.39 | $63.40 | $63.49 | 553,016 | 3.42% |
| 3/10/2021 | $65.90 | $65.74 | $65.90 | 496,790 | 3.88% |
| 3/11/2021 | $65.85 | $65.76 | $65.85 | 266,970 | -0.08% |
| 3/12/2021 | $66.25 | $66.11 | $66.24 | 543,048 | 0.61% |
| 3/15/2021 | $69.86 | $69.86 | $69.87 | 508,628 | 5.31% |
| 3/16/2021 | $69.10 | $69.11 | $69.14 | 319,331 | -1.09% |
| 3/17/2021 | $69.20 | $69.09 | $69.20 | 272,140 | 0.14% |
| 3/18/2021 | $67.10 | $67.08 | $67.21 | 272,148 | -3.08% |
| 3/19/2021 | $67.63 | $67.66 | $67.67 | 1,110,378 | 0.79% |
| 3/22/2021 | $67.87 | $67.84 | $67.88 | 313,941 | 0.35% |
| 3/23/2021 | $66.75 | $66.60 | $66.75 | 309,034 | -1.66% |
| 3/24/2021 | $67.03 | $67.02 | $67.09 | 371,662 | 0.42% |
| 3/25/2021 | $66.93 | $66.89 | $66.93 | 417,241 | -0.15% |
| 3/26/2021 | $67.97 | $67.97 | $68.06 | 515,378 | 1.54% |
| 3/29/2021 | $68.96 | $68.94 | $68.96 | 342,009 | 1.45% |
| 3/30/2021 | $68.85 | $68.83 | $68.86 | 239,831 | -0.16% |
| 3/31/2021 | $70.65 | $70.65 | $70.71 | 342,263 | 2.58% |
| 4/1/2021 | $72.42 | $72.45 | $72.51 | 473,501 | 2.47% |

79

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 4/5/2021 | $74.44 | $74.28 | $74.44 | 477,464 | 2.75% |
| 4/6/2021 | $74.92 | $74.91 | $74.94 | 513,447 | 0.64% |
| 4/7/2021 | $74.45 | $74.33 | $74.45 | 458,018 | -0.63% |
| 4/8/2021 | $76.85 | $76.85 | $76.86 | 571,345 | 3.17% |
| 4/9/2021 | $76.26 | $76.24 | $76.25 | 309,158 | -0.77% |
| 4/12/2021 | $77.60 | $77.60 | $77.63 | 293,818 | 1.74% |
| 4/13/2021 | $77.41 | $77.39 | $77.42 | 327,555 | -0.25% |
| 4/14/2021 | $77.67 | $77.61 | $77.67 | 246,094 | 0.34% |
| 4/15/2021 | $78.27 | $78.24 | $78.36 | 140,174 | 0.77% |
| 4/16/2021 | $79.28 | $79.26 | $79.28 | 187,920 | 1.28% |
| 4/19/2021 | $78.09 | $78.06 | $78.17 | 261,800 | -1.51% |
| 4/20/2021 | $76.41 | $76.29 | $76.42 | 199,566 | -2.17% |
| 4/21/2021 | $77.66 | $77.56 | $77.68 | 244,040 | 1.62% |
| 4/22/2021 | $75.93 | $75.92 | $75.95 | 250,352 | -2.25% |
| 4/23/2021 | $76.41 | $76.40 | $76.45 | 159,433 | 0.63% |
| 4/26/2021 | $76.80 | $76.67 | $76.80 | 197,064 | 0.51% |
| 4/27/2021 | $76.63 | $76.57 | $76.63 | 204,298 | -0.22% |
| 4/28/2021 | $75.79 | $75.78 | $75.85 | 143,632 | -1.10% |
| 4/29/2021 | $76.57 | $76.45 | $76.58 | 199,198 | 1.02% |
| 4/30/2021 | $75.24 | $75.26 | $75.27 | 177,873 | -1.75% |
| 5/3/2021 | $75.59 | $75.59 | $75.65 | 185,277 | 0.46% |
| 5/4/2021 | $70.21 | $70.13 | $70.25 | 538,256 | -7.38% |
| 5/5/2021 | $57.69 | $57.69 | $57.70 | 6,646,901 | -19.64% |
| 5/6/2021 | $63.49 | $63.44 | $63.49 | 1,517,292 | 9.58% |
| 5/7/2021 | $64.20 | $64.17 | $64.18 | 600,263 | 1.11% |
| 5/10/2021 | $63.68 | $63.61 | $63.69 | 523,512 | -0.81% |
| 5/11/2021 | $63.10 | $63.13 | $63.15 | 651,102 | -0.91% |
| 5/12/2021 | $63.61 | $63.58 | $63.63 | 682,144 | 0.80% |
| 5/13/2021 | $64.68 | $64.74 | $64.76 | 614,606 | 1.67% |
| 5/14/2021 | $63.73 | $63.68 | $63.73 | 382,161 | -1.48% |
| 5/17/2021 | $62.28 | $62.27 | $62.28 | 294,975 | -2.30% |
| 5/18/2021 | $62.04 | $62.04 | $62.09 | 290,681 | -0.39% |
| 5/19/2021 | $61.88 | $61.88 | $61.91 | 662,426 | -0.26% |
| 5/20/2021 | $63.52 | $63.52 | $63.60 | 268,853 | 2.62% |
| 5/21/2021 | $63.62 | $63.62 | $63.66 | 285,148 | 0.16% |
| 5/24/2021 | $63.33 | $63.30 | $63.40 | 248,762 | -0.46% |
| 5/25/2021 | $63.50 | $63.50 | $63.51 | 276,357 | 0.27% |
| 5/26/2021 | $65.26 | $65.25 | $65.26 | 336,499 | 2.73% |
| 5/27/2021 | $65.70 | $65.70 | $65.71 | 404,225 | 0.67% |
| 5/28/2021 | $65.45 | $65.45 | $65.46 | 374,670 | -0.38% |
| 6/1/2021 | $65.40 | $65.35 | $65.48 | 308,662 | -0.08% |
| 6/2/2021 | $65.75 | $65.75 | $65.80 | 208,947 | 0.53% |

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|------|------|------|------|------|------|
| 6/3/2021 | $65.50 | $65.50 | $65.51 | 241,359 | -0.38% |
| 6/4/2021 | $66.29 | $66.29 | $66.34 | 211,106 | 1.20% |
| 6/7/2021 | $66.40 | $66.40 | $66.45 | 291,198 | 0.17% |
| 6/8/2021 | $66.41 | $66.35 | $66.41 | 224,829 | 0.02% |
| 6/9/2021 | $66.10 | $66.10 | $66.11 | 252,794 | -0.47% |
| 6/10/2021 | $66.44 | $66.43 | $66.52 | 199,721 | 0.51% |
| 6/11/2021 | $66.98 | $66.99 | $67.02 | 230,220 | 0.81% |
| 6/14/2021 | $67.09 | $67.09 | $67.12 | 155,741 | 0.16% |
| 6/15/2021 | $65.81 | $65.68 | $65.82 | 239,328 | -1.93% |
| 6/16/2021 | $66.53 | $66.53 | $66.59 | 208,655 | 1.09% |
| 6/17/2021 | $67.51 | $67.51 | $67.52 | 244,593 | 1.46% |
| 6/18/2021 | $66.92 | $66.81 | $66.92 | 426,432 | -0.88% |
| 6/21/2021 | $66.04 | $65.98 | $66.01 | 320,837 | -1.32% |
| 6/22/2021 | $66.11 | $66.11 | $66.12 | 623,442 | 0.11% |
| 6/23/2021 | $65.96 | $65.96 | $66.00 | 385,410 | -0.23% |
| 6/24/2021 | $66.48 | $66.45 | $66.48 | 419,706 | 0.79% |
| 6/25/2021 | $68.61 | $68.53 | $68.61 | 1,547,858 | 3.15% |
| 6/28/2021 | $67.63 | $67.57 | $67.63 | 172,636 | -1.44% |
| 6/29/2021 | $66.14 | $66.12 | $66.13 | 342,666 | -2.23% |
| 6/30/2021 | $66.28 | $66.27 | $66.28 | 360,898 | 0.21% |
| 7/1/2021 | $67.02 | $67.02 | $67.04 | 327,174 | 1.11% |
| 7/2/2021 | $66.00 | $65.93 | $66.00 | 289,046 | -1.53% |
| 7/6/2021 | $65.97 | $65.91 | $66.00 | 374,477 | -0.05% |
| 7/7/2021 | $66.78 | $66.77 | $66.80 | 312,501 | 1.22% |
| 7/8/2021 | $65.91 | $65.83 | $65.91 | 190,354 | -1.31% |
| 7/9/2021 | $66.61 | $66.55 | $66.61 | 157,658 | 1.06% |
| 7/12/2021 | $66.22 | $66.17 | $66.22 | 114,655 | -0.59% |
| 7/13/2021 | $66.58 | $66.57 | $66.64 | 179,522 | 0.54% |
| 7/14/2021 | $65.47 | $65.47 | $65.52 | 124,216 | -1.68% |
| 7/15/2021 | $65.34 | $65.34 | $65.39 | 150,594 | -0.20% |
| 7/16/2021 | $66.00 | $65.95 | $66.00 | 172,831 | 1.01% |
| 7/19/2021 | $64.57 | $64.57 | $64.62 | 220,901 | -2.19% |
| 7/20/2021 | $66.31 | $66.32 | $66.44 | 316,117 | 2.66% |
| 7/21/2021 | $66.48 | $66.46 | $66.48 | 223,926 | 0.26% |
| 7/22/2021 | $65.93 | $65.89 | $65.93 | 154,248 | -0.83% |
| 7/23/2021 | $66.51 | $66.51 | $66.59 | 179,002 | 0.88% |
| 7/26/2021 | $66.29 | $66.29 | $66.39 | 197,240 | -0.33% |
| 7/27/2021 | $65.55 | $65.50 | $65.55 | 147,748 | -1.12% |
| 7/28/2021 | $65.94 | $65.85 | $65.94 | 226,178 | 0.59% |
| 7/29/2021 | $65.83 | $65.78 | $65.83 | 253,235 | -0.17% |
| 7/30/2021 | $66.00 | $65.94 | $66.00 | 208,612 | 0.26% |
| 8/2/2021 | $65.21 | $65.17 | $65.20 | 233,519 | -1.20% |

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 8/3/2021 | $63.57 | $63.28 | $63.52 | 499,059 | -2.55% |
| 8/4/2021 | $55.91 | $55.91 | $55.92 | 3,938,001 | -12.84% |
| 8/5/2021 | $56.84 | $56.83 | $56.99 | 510,998 | 1.65% |
| 8/6/2021 | $55.90 | $55.89 | $55.90 | 844,219 | -1.67% |
| 8/9/2021 | $55.87 | $55.79 | $55.85 | 906,888 | -0.05% |
| 8/10/2021 | $55.04 | $55.04 | $55.14 | 265,268 | -1.50% |
| 8/11/2021 | $54.60 | $54.57 | $54.60 | 445,551 | -0.80% |
| 8/12/2021 | $53.40 | $53.40 | $53.46 | 369,404 | -2.22% |
| 8/13/2021 | $53.13 | $53.10 | $53.15 | 387,616 | -0.51% |
| 8/16/2021 | $51.88 | $51.83 | $51.88 | 332,052 | -2.38% |
| 8/17/2021 | $51.83 | $51.78 | $51.83 | 372,793 | -0.10% |
| 8/18/2021 | $51.45 | $51.45 | $51.53 | 306,277 | -0.74% |
| 8/19/2021 | $50.01 | $50.00 | $50.08 | 436,212 | -2.84% |
| 8/20/2021 | $49.40 | $49.39 | $49.40 | 727,945 | -1.23% |
| 8/23/2021 | $49.95 | $49.91 | $49.94 | 2,136,672 | 1.11% |
| 8/24/2021 | $51.29 | $51.28 | $51.29 | 591,856 | 2.65% |
| 8/25/2021 | $50.40 | $50.40 | $50.43 | 312,214 | -1.75% |
| 8/26/2021 | $50.62 | $50.61 | $50.72 | 252,004 | 0.44% |
| 8/27/2021 | $50.91 | $50.84 | $50.90 | 314,321 | 0.57% |
| 8/30/2021 | $50.42 | $50.42 | $50.46 | 191,465 | -0.97% |
| 8/31/2021 | $50.38 | $50.32 | $50.38 | 332,121 | -0.08% |
| 9/1/2021 | $49.91 | $49.88 | $49.91 | 318,154 | -0.94% |
| 9/2/2021 | $49.66 | $49.63 | $49.65 | 510,828 | -0.50% |
| 9/3/2021 | $49.71 | $49.71 | $49.75 | 426,963 | 0.10% |
| 9/7/2021 | $48.56 | $48.53 | $48.57 | 295,036 | -2.34% |
| 9/8/2021 | $47.90 | $47.89 | $47.92 | 321,229 | -1.37% |
| 9/9/2021 | $47.93 | $47.89 | $47.92 | 356,960 | 0.06% |
| 9/10/2021 | $46.82 | $46.81 | $46.84 | 299,936 | -2.34% |
| 9/13/2021 | $47.00 | $47.00 | $47.02 | 375,509 | 0.38% |
| 9/14/2021 | $45.70 | $45.70 | $45.72 | 471,028 | -2.80% |
| 9/15/2021 | $46.23 | $46.24 | $46.27 | 645,264 | 1.15% |
| 9/16/2021 | $46.43 | $46.43 | $46.48 | 267,749 | 0.43% |
| 9/17/2021 | $45.82 | $45.78 | $45.82 | 1,060,243 | -1.32% |
| 9/20/2021 | $45.35 | $45.32 | $45.35 | 544,966 | -1.03% |
| 9/21/2021 | $45.31 | $45.29 | $45.31 | 345,283 | -0.09% |
| 9/22/2021 | $45.49 | $45.46 | $45.49 | 419,484 | 0.40% |
| 9/23/2021 | $46.52 | $46.52 | $46.53 | 470,148 | 2.24% |
| 9/24/2021 | $46.87 | $46.86 | $46.89 | 350,021 | 0.75% |
| 9/27/2021 | $48.14 | $48.14 | $48.16 | 847,002 | 2.67% |
| 9/28/2021 | $47.66 | $47.62 | $47.66 | 451,005 | -1.00% |
| 9/29/2021 | $47.29 | $47.28 | $47.29 | 465,431 | -0.78% |
| 9/30/2021 | $47.42 | $47.40 | $47.41 | 462,464 | 0.27% |

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 10/1/2021 | $47.98 | $47.94 | $47.97 | 668,164 | 1.17% |
| 10/4/2021 | $47.62 | $47.65 | $47.66 | 609,296 | -0.75% |
| 10/5/2021 | $47.77 | $47.73 | $47.77 | 625,294 | 0.31% |
| 10/6/2021 | $47.99 | $47.98 | $47.99 | 346,882 | 0.46% |
| 10/7/2021 | $48.19 | $48.16 | $48.19 | 645,029 | 0.42% |
| 10/8/2021 | $48.72 | $48.68 | $48.71 | 625,160 | 1.09% |
| 10/11/2021 | $48.35 | $48.35 | $48.40 | 373,457 | -0.76% |
| 10/12/2021 | $49.12 | $49.07 | $49.12 | 409,424 | 1.58% |
| 10/13/2021 | $49.39 | $49.40 | $49.41 | 318,263 | 0.55% |
| 10/14/2021 | $50.66 | $50.62 | $50.66 | 444,807 | 2.54% |
| 10/15/2021 | $50.09 | $50.09 | $50.11 | 245,017 | -1.13% |
| 10/18/2021 | $50.00 | $50.00 | $50.03 | 474,527 | -0.18% |
| 10/19/2021 | $52.62 | $52.61 | $52.63 | 424,380 | 5.11% |
| 10/20/2021 | $52.91 | $52.91 | $52.95 | 303,789 | 0.55% |
| 10/21/2021 | $53.32 | $53.32 | $53.36 | 358,976 | 0.77% |
| 10/22/2021 | $52.72 | $52.72 | $52.75 | 440,767 | -1.13% |
| 10/25/2021 | $53.49 | $53.46 | $53.49 | 226,806 | 1.45% |
| 10/26/2021 | $52.88 | $52.88 | $52.90 | 771,041 | -1.15% |
| 10/27/2021 | $51.14 | $51.14 | $51.15 | 693,902 | -3.35% |
| 10/28/2021 | $50.27 | $50.24 | $50.25 | 1,130,417 | -1.72% |
| 10/29/2021 | $51.54 | $51.51 | $51.54 | 363,290 | 2.49% |
| 11/1/2021 | $52.59 | $52.56 | $52.59 | 480,406 | 2.02% |
| 11/2/2021 | $51.50 | $51.41 | $51.50 | 507,465 | -2.09% |
| 11/3/2021 | $52.74 | $52.73 | $52.78 | 645,281 | 2.38% |
| 11/4/2021 | $52.00 | $52.00 | $52.02 | 429,435 | -1.41% |
| 11/5/2021 | $52.00 | $52.00 | $52.01 | 376,311 | 0.00% |
| 11/8/2021 | $51.52 | $51.48 | $51.52 | 261,292 | -0.93% |
| 11/9/2021 | $51.53 | $51.53 | $51.60 | 184,574 | 0.02% |
| 11/10/2021 | $52.16 | $52.15 | $52.16 | 499,193 | 1.22% |
| 11/11/2021 | $50.89 | $50.90 | $50.96 | 425,378 | -2.46% |
| 11/12/2021 | $51.60 | $51.60 | $51.61 | 182,558 | 1.39% |
| 11/15/2021 | $52.02 | $51.96 | $52.02 | 523,744 | 0.81% |
| 11/16/2021 | $52.16 | $52.16 | $52.21 | 583,879 | 0.27% |
| 11/17/2021 | $51.74 | $51.70 | $51.75 | 655,113 | -0.81% |
| 11/18/2021 | $50.40 | $50.41 | $50.46 | 629,438 | -2.62% |
| 11/19/2021 | $49.32 | $49.31 | $49.35 | 708,513 | -2.17% |
| 11/22/2021 | $49.96 | $49.91 | $49.96 | 533,128 | 1.29% |
| 11/23/2021 | $49.60 | $49.60 | $49.62 | 424,044 | -0.72% |
| 11/24/2021 | $49.86 | $49.81 | $49.85 | 466,191 | 0.52% |
| 11/26/2021 | $48.25 | $48.25 | $48.32 | 626,380 | -3.28% |
| 11/29/2021 | $49.56 | $49.56 | $49.57 | 1,107,614 | 2.68% |
| 11/30/2021 | $48.95 | $48.95 | $49.01 | 913,529 | -1.24% |

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 12/1/2021 | $47.97 | $47.96 | $47.98 | 761,936 | -2.02% |
| 12/2/2021 | $48.06 | $48.02 | $48.08 | 930,575 | 0.19% |
| 12/3/2021 | $47.17 | $47.18 | $47.23 | 1,051,221 | -1.87% |
| 12/6/2021 | $48.29 | $48.24 | $48.29 | 1,141,536 | 2.35% |
| 12/7/2021 | $47.87 | $47.84 | $47.87 | 1,122,530 | -0.87% |
| 12/8/2021 | $47.57 | $47.55 | $47.57 | 637,999 | -0.63% |
| 12/9/2021 | $46.71 | $46.71 | $46.75 | 1,001,730 | -1.82% |
| 12/10/2021 | $47.40 | $47.40 | $47.41 | 409,957 | 1.47% |
| 12/13/2021 | $48.10 | $48.10 | $48.11 | 561,290 | 1.47% |
| 12/14/2021 | $49.58 | $49.57 | $49.58 | 880,263 | 3.03% |
| 12/15/2021 | $50.70 | $50.70 | $50.74 | 610,626 | 2.23% |
| 12/16/2021 | $49.95 | $49.94 | $50.00 | 1,365,496 | -1.49% |
| 12/17/2021 | $50.61 | $50.56 | $50.61 | 1,857,554 | 1.31% |
| 12/20/2021 | $49.81 | $49.80 | $49.86 | 855,639 | -1.59% |
| 12/21/2021 | $51.20 | $51.20 | $51.27 | 723,631 | 2.75% |
| 12/22/2021 | $50.71 | $50.70 | $50.77 | 548,621 | -0.96% |
| 12/23/2021 | $55.92 | $55.95 | $55.96 | 1,993,520 | 9.78% |
| 12/27/2021 | $55.41 | $55.44 | $55.45 | 1,518,511 | -0.92% |
| 12/28/2021 | $55.27 | $55.24 | $55.27 | 1,140,343 | -0.25% |
| 12/29/2021 | $55.66 | $55.62 | $55.66 | 776,222 | 0.70% |
| 12/30/2021 | $55.21 | $55.23 | $55.24 | 802,847 | -0.81% |
| 12/31/2021 | $55.06 | $55.03 | $55.06 | 482,206 | -0.27% |
| 1/3/2022 | $56.79 | $56.75 | $56.79 | 584,141 | 3.09% |
| 1/4/2022 | $57.66 | $57.65 | $57.66 | 638,880 | 1.52% |
| 1/5/2022 | $57.66 | $57.65 | $57.66 | 1,513,611 | 0.00% |
| 1/6/2022 | $56.81 | $56.80 | $56.82 | 717,288 | -1.49% |
| 1/7/2022 | $56.47 | $56.41 | $56.47 | 411,380 | -0.60% |
| 1/10/2022 | $55.63 | $55.63 | $55.69 | 651,178 | -1.50% |
| 1/11/2022 | $57.38 | $57.32 | $57.38 | 432,343 | 3.10% |
| 1/12/2022 | $57.29 | $57.30 | $57.36 | 331,393 | -0.16% |
| 1/13/2022 | $56.77 | $56.71 | $56.78 | 528,606 | -0.91% |
| 1/14/2022 | $59.98 | $59.93 | $60.00 | 933,714 | 5.50% |
| 1/18/2022 | $58.94 | $58.94 | $58.99 | 1,250,076 | -1.75% |
| 1/19/2022 | $58.55 | $58.50 | $58.55 | 570,470 | -0.66% |
| 1/20/2022 | $57.79 | $57.79 | $57.87 | 868,176 | -1.31% |
| 1/21/2022 | $57.93 | $57.92 | $58.01 | 531,543 | 0.24% |
| 1/24/2022 | $58.75 | $58.75 | $58.84 | 512,281 | 1.41% |
| 1/25/2022 | $56.61 | $56.58 | $56.62 | 570,723 | -3.71% |
| 1/26/2022 | $56.14 | $56.09 | $56.11 | 1,055,415 | -0.83% |
| 1/27/2022 | $54.63 | $54.58 | $54.63 | 439,080 | -2.73% |
| 1/28/2022 | $54.53 | $54.50 | $54.53 | 652,164 | -0.18% |
| 1/31/2022 | $56.92 | $56.90 | $56.91 | 471,596 | 4.29% |

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 2/1/2022 | $56.29 | $56.23 | $56.29 | 776,392 | -1.11% |
| 2/2/2022 | $52.10 | $52.09 | $52.10 | 2,686,040 | -7.74% |
| 2/3/2022 | $53.38 | $53.34 | $53.38 | 923,154 | 2.43% |
| 2/4/2022 | $52.10 | $52.10 | $52.15 | 446,678 | -2.43% |
| 2/7/2022 | $52.05 | $52.01 | $52.05 | 307,617 | -0.10% |
| 2/8/2022 | $51.82 | $51.82 | $51.86 | 404,106 | -0.44% |
| 2/9/2022 | $53.23 | $53.16 | $53.23 | 380,493 | 2.68% |
| 2/10/2022 | $52.55 | $52.55 | $52.59 | 381,698 | -1.29% |
| 2/11/2022 | $52.84 | $52.81 | $52.85 | 448,077 | 0.55% |
| 2/14/2022 | $52.66 | $52.66 | $52.70 | 362,723 | -0.34% |
| 2/15/2022 | $52.98 | $52.92 | $52.99 | 302,181 | 0.61% |
| 2/16/2022 | $53.55 | $53.51 | $53.55 | 289,507 | 1.07% |
| 2/17/2022 | $52.94 | $52.94 | $53.04 | 278,730 | -1.15% |
| 2/18/2022 | $52.44 | $52.45 | $52.49 | 448,276 | -0.95% |
| 2/22/2022 | $52.15 | $52.11 | $52.15 | 455,420 | -0.55% |
| 2/23/2022 | $51.11 | $51.11 | $51.15 | 446,934 | -2.01% |
| 2/24/2022 | $56.22 | $56.16 | $56.23 | 749,354 | 9.53% |
| 2/25/2022 | $56.89 | $56.87 | $56.92 | 570,320 | 1.18% |
| 2/28/2022 | $60.22 | $60.16 | $60.22 | 796,637 | 5.69% |
| 3/1/2022 | $64.50 | $64.50 | $64.51 | 1,206,997 | 6.87% |
| 3/2/2022 | $65.84 | $65.85 | $65.91 | 2,976,343 | 2.06% |
| 3/3/2022 | $68.91 | $68.87 | $68.91 | 1,212,984 | 4.56% |
| 3/4/2022 | $69.81 | $69.81 | $69.93 | 1,506,424 | 1.30% |
| 3/7/2022 | $69.52 | $69.46 | $69.52 | 1,243,535 | -0.42% |
| 3/8/2022 | $65.43 | $65.38 | $65.43 | 671,012 | -6.06% |
| 3/9/2022 | $67.01 | $67.01 | $67.11 | 488,788 | 2.39% |
| 3/10/2022 | $67.44 | $67.43 | $67.49 | 605,533 | 0.64% |
| 3/11/2022 | $65.52 | $65.51 | $65.64 | 324,154 | -2.89% |
| 3/14/2022 | $65.09 | $65.08 | $65.18 | 489,832 | -0.66% |
| 3/15/2022 | $65.12 | $65.12 | $65.19 | 379,685 | 0.05% |
| 3/16/2022 | $65.95 | $65.81 | $65.97 | 818,220 | 1.27% |
| 3/17/2022 | $64.29 | $64.25 | $64.29 | 556,227 | -2.55% |
| 3/18/2022 | $65.80 | $65.72 | $65.86 | 1,452,578 | 2.32% |
| 3/21/2022 | $65.15 | $65.15 | $65.21 | 697,281 | -0.99% |
| 3/22/2022 | $66.10 | $66.10 | $66.17 | 328,778 | 1.45% |
| 3/23/2022 | $65.66 | $65.53 | $65.66 | 367,887 | -0.67% |
| 3/24/2022 | $65.98 | $65.90 | $65.99 | 297,467 | 0.49% |
| 3/25/2022 | $66.44 | $66.43 | $66.52 | 365,168 | 0.69% |
| 3/28/2022 | $65.36 | $65.36 | $65.44 | 190,348 | -1.64% |
| 3/29/2022 | $65.79 | $65.79 | $65.84 | 513,886 | 0.66% |
| 3/30/2022 | $65.84 | $65.84 | $65.96 | 468,347 | 0.08% |
| 3/31/2022 | $64.45 | $64.41 | $64.45 | 269,909 | -2.13% |

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 4/1/2022 | $65.74 | $65.76 | $65.79 | 252,675 | 1.98% |
| 4/4/2022 | $66.04 | $65.99 | $66.05 | 875,083 | 0.46% |
| 4/5/2022 | $65.32 | $65.30 | $65.37 | 367,367 | -1.10% |
| 4/6/2022 | $64.31 | $64.22 | $64.31 | 310,707 | -1.56% |
| 4/7/2022 | $64.87 | $64.86 | $64.96 | 223,933 | 0.87% |
| 4/8/2022 | $61.45 | $61.46 | $61.49 | 297,808 | -5.42% |
| 4/11/2022 | $60.99 | $60.99 | $61.05 | 322,764 | -0.75% |
| 4/12/2022 | $60.04 | $59.97 | $60.04 | 296,153 | -1.57% |
| 4/13/2022 | $61.15 | $61.09 | $61.15 | 320,613 | 1.83% |
| 4/14/2022 | $61.23 | $61.17 | $61.23 | 272,269 | 0.13% |
| 4/18/2022 | $60.75 | $60.74 | $60.81 | 146,152 | -0.79% |
| 4/19/2022 | $61.21 | $61.14 | $61.21 | 346,328 | 0.75% |
| 4/20/2022 | $61.78 | $61.72 | $61.75 | 314,371 | 0.93% |
| 4/21/2022 | $58.54 | $58.55 | $58.68 | 338,129 | -5.39% |
| 4/22/2022 | $58.67 | $58.66 | $58.75 | 208,173 | 0.22% |
| 4/25/2022 | $57.58 | $57.58 | $57.62 | 320,836 | -1.88% |
| 4/26/2022 | $57.54 | $57.55 | $57.60 | 587,779 | -0.07% |
| 4/27/2022 | $56.55 | $56.53 | $56.72 | 364,108 | -1.74% |
| 4/28/2022 | $56.89 | $56.79 | $56.89 | 163,441 | 0.60% |
| 4/29/2022 | $55.79 | $55.75 | $55.82 | 171,833 | -1.95% |
| 5/2/2022 | $56.98 | $56.90 | $56.98 | 442,944 | 2.11% |
| 5/3/2022 | $55.84 | $55.75 | $55.80 | 688,390 | -2.02% |
| 5/4/2022 | $59.77 | $59.62 | $59.77 | 847,864 | 6.80% |
| 5/5/2022 | $58.96 | $58.95 | $59.03 | 739,253 | -1.36% |
| 5/6/2022 | $57.54 | $57.50 | $57.55 | 489,420 | -2.44% |
| 5/9/2022 | $54.83 | $54.84 | $54.93 | 315,635 | -4.82% |
| 5/10/2022 | $54.97 | $54.88 | $54.97 | 368,105 | 0.26% |
| 5/11/2022 | $54.24 | $54.23 | $54.32 | 274,096 | -1.34% |
| 5/12/2022 | $54.96 | $54.93 | $55.01 | 433,593 | 1.32% |
| 5/13/2022 | $59.23 | $59.19 | $59.23 | 551,026 | 7.48% |
| 5/16/2022 | $58.28 | $58.27 | $58.28 | 734,848 | -1.62% |
| 5/17/2022 | $58.77 | $58.71 | $58.77 | 342,643 | 0.84% |
| 5/18/2022 | $59.52 | $59.49 | $59.52 | 715,201 | 1.27% |
| 5/19/2022 | $59.02 | $58.99 | $59.02 | 334,860 | -0.84% |
| 5/20/2022 | $58.11 | $58.08 | $58.11 | 281,447 | -1.55% |
| 5/23/2022 | $57.55 | $57.55 | $57.60 | 376,890 | -0.97% |
| 5/24/2022 | $56.91 | $56.91 | $56.97 | 388,662 | -1.12% |
| 5/25/2022 | $57.05 | $57.01 | $57.05 | 573,099 | 0.25% |
| 5/26/2022 | $56.51 | $56.51 | $56.57 | 428,469 | -0.95% |
| 5/27/2022 | $57.44 | $57.37 | $57.45 | 500,721 | 1.63% |
| 5/31/2022 | $59.81 | $59.75 | $59.82 | 935,565 | 4.04% |
| 6/1/2022 | $62.07 | $61.96 | $62.08 | 784,908 | 3.71% |

86

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 6/2/2022 | $63.49 | $63.49 | $63.56 | 376,698 | 2.26% |
| 6/3/2022 | $63.07 | $63.06 | $63.11 | 259,551 | -0.66% |
| 6/6/2022 | $62.66 | $62.60 | $62.66 | 449,408 | -0.65% |
| 6/7/2022 | $63.37 | $63.37 | $63.45 | 134,195 | 1.13% |
| 6/8/2022 | $62.24 | $62.19 | $62.25 | 319,403 | -1.80% |
| 6/9/2022 | $61.31 | $61.27 | $61.31 | 230,058 | -1.51% |
| 6/10/2022 | $61.48 | $61.48 | $61.55 | 255,126 | 0.28% |
| 6/13/2022 | $60.16 | $60.15 | $60.16 | 449,543 | -2.17% |
| 6/14/2022 | $58.23 | $58.23 | $58.29 | 276,945 | -3.26% |
| 6/15/2022 | $59.10 | $58.95 | $59.10 | 238,571 | 1.48% |
| 6/16/2022 | $56.39 | $56.34 | $56.39 | 287,351 | -4.69% |
| 6/17/2022 | $56.37 | $56.32 | $56.37 | 595,445 | -0.04% |
| 6/21/2022 | $58.50 | $58.49 | $58.58 | 357,691 | 3.71% |
| 6/22/2022 | $58.51 | $58.43 | $58.51 | 363,250 | 0.02% |
| 6/23/2022 | $59.09 | $59.09 | $59.11 | 277,203 | 0.99% |
| 6/24/2022 | $61.34 | $61.33 | $61.34 | 793,849 | 3.74% |
| 6/27/2022 | $61.73 | $61.72 | $61.73 | 439,614 | 0.63% |
| 6/28/2022 | $61.64 | $61.53 | $61.64 | 328,882 | -0.15% |
| 6/29/2022 | $61.03 | $61.00 | $61.04 | 417,033 | -0.99% |
| 6/30/2022 | $64.33 | $64.31 | $64.38 | 758,117 | 5.27% |
| 7/1/2022 | $64.00 | $63.96 | $64.00 | 526,302 | -0.51% |
| 7/5/2022 | $63.25 | $63.24 | $63.30 | 433,237 | -1.18% |
| 7/6/2022 | $62.95 | $62.94 | $63.02 | 378,929 | -0.48% |
| 7/7/2022 | $63.47 | $63.47 | $63.56 | 259,206 | 0.82% |
| 7/8/2022 | $63.56 | $63.55 | $63.62 | 180,622 | 0.14% |
| 7/11/2022 | $63.01 | $62.94 | $63.02 | 183,090 | -0.87% |
| 7/12/2022 | $62.20 | $62.12 | $62.20 | 382,201 | -1.29% |
| 7/13/2022 | $62.84 | $62.84 | $62.90 | 241,016 | 1.02% |
| 7/14/2022 | $62.79 | $62.78 | $62.90 | 169,270 | -0.08% |
| 7/15/2022 | $63.66 | $63.64 | $63.70 | 304,304 | 1.38% |
| 7/18/2022 | $58.04 | $58.04 | $58.08 | 556,659 | -9.24% |
| 7/19/2022 | $60.08 | $60.00 | $60.08 | 246,469 | 3.45% |
| 7/20/2022 | $61.11 | $61.04 | $61.11 | 265,037 | 1.70% |
| 7/21/2022 | $61.84 | $61.83 | $61.90 | 184,871 | 1.19% |
| 7/22/2022 | $61.31 | $61.30 | $61.36 | 132,916 | -0.86% |
| 7/25/2022 | $62.13 | $62.08 | $62.13 | 287,653 | 1.33% |
| 7/26/2022 | $57.26 | $57.20 | $57.26 | 969,826 | -8.16% |
| 7/27/2022 | $57.23 | $57.20 | $57.23 | 630,805 | -0.05% |
| 7/28/2022 | $57.29 | $57.21 | $57.30 | 483,224 | 0.10% |
| 7/29/2022 | $59.01 | $59.01 | $59.08 | 386,311 | 2.96% |
| 8/1/2022 | $59.35 | $59.34 | $59.39 | 455,539 | 0.57% |
| 8/2/2022 | $57.48 | $57.34 | $57.48 | 610,085 | -3.20% |

87

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 8/3/2022 | $49.81 | $49.80 | $49.87 | 2,156,462 | -14.32% |
| 8/4/2022 | $50.45 | $50.44 | $50.50 | 677,366 | 1.28% |
| 8/5/2022 | $50.97 | $50.93 | $50.97 | 422,447 | 1.03% |
| 8/8/2022 | $51.60 | $51.59 | $51.66 | 464,509 | 1.23% |
| 8/9/2022 | $50.23 | $50.23 | $50.28 | 335,957 | -2.69% |
| 8/10/2022 | $50.68 | $50.63 | $50.68 | 372,041 | 0.89% |
| 8/11/2022 | $50.13 | $50.13 | $50.20 | 298,465 | -1.09% |
| 8/12/2022 | $51.40 | $51.35 | $51.40 | 224,073 | 2.50% |
| 8/15/2022 | $51.44 | $51.43 | $51.48 | 294,787 | 0.08% |
| 8/16/2022 | $52.62 | $52.56 | $52.62 | 267,303 | 2.27% |
| 8/17/2022 | $51.48 | $51.44 | $51.49 | 371,863 | -2.19% |
| 8/18/2022 | $51.23 | $51.23 | $51.28 | 221,542 | -0.49% |
| 8/19/2022 | $51.67 | $51.63 | $51.67 | 517,600 | 0.86% |
| 8/22/2022 | $50.92 | $50.92 | $51.00 | 437,249 | -1.46% |
| 8/23/2022 | $50.56 | $50.56 | $50.64 | 225,352 | -0.71% |
| 8/24/2022 | $51.06 | $51.00 | $51.06 | 234,495 | 0.98% |
| 8/25/2022 | $51.96 | $51.87 | $51.96 | 217,213 | 1.75% |
| 8/26/2022 | $48.69 | $48.68 | $48.72 | 302,686 | -6.50% |
| 8/29/2022 | $48.85 | $48.81 | $48.85 | 231,675 | 0.33% |
| 8/30/2022 | $48.21 | $48.19 | $48.24 | 704,904 | -1.32% |
| 8/31/2022 | $48.13 | $48.10 | $48.13 | 285,857 | -0.17% |
| 9/1/2022 | $46.87 | $46.87 | $46.90 | 366,606 | -2.65% |
| 9/2/2022 | $46.41 | $46.40 | $46.46 | 280,439 | -0.99% |
| 9/6/2022 | $46.48 | $46.45 | $46.49 | 304,176 | 0.15% |
| 9/7/2022 | $46.79 | $46.76 | $46.79 | 252,796 | 0.66% |
| 9/8/2022 | $45.88 | $45.87 | $45.91 | 263,888 | -1.96% |
| 9/9/2022 | $47.38 | $47.37 | $47.43 | 207,400 | 3.22% |
| 9/12/2022 | $48.45 | $48.43 | $48.45 | 268,334 | 2.23% |
| 9/13/2022 | $47.13 | $47.13 | $47.17 | 379,157 | -2.76% |
| 9/14/2022 | $47.58 | $47.58 | $47.62 | 448,655 | 0.95% |
| 9/15/2022 | $47.19 | $47.19 | $47.22 | 295,426 | -0.82% |
| 9/16/2022 | $46.50 | $46.50 | $46.54 | 1,114,737 | -1.47% |
| 9/19/2022 | $45.70 | $45.66 | $45.70 | 295,219 | -1.74% |
| 9/20/2022 | $44.70 | $44.67 | $44.70 | 177,675 | -2.21% |
| 9/21/2022 | $44.76 | $44.68 | $44.76 | 181,386 | 0.13% |
| 9/22/2022 | $44.18 | $44.17 | $44.23 | 191,982 | -1.30% |
| 9/23/2022 | $43.40 | $43.40 | $43.42 | 370,100 | -1.78% |
| 9/26/2022 | $42.20 | $42.17 | $42.21 | 295,754 | -2.80% |
| 9/27/2022 | $41.55 | $41.58 | $41.61 | 364,781 | -1.55% |
| 9/28/2022 | $42.39 | $42.39 | $42.42 | 308,815 | 2.00% |
| 9/29/2022 | $41.71 | $41.66 | $41.71 | 328,205 | -1.62% |
| 9/30/2022 | $40.60 | $40.57 | $40.61 | 319,297 | -2.70% |

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 10/3/2022 | $42.79 | $42.74 | $42.79 | 334,395 | 5.25% |
| 10/4/2022 | $44.45 | $44.44 | $44.48 | 319,941 | 3.81% |
| 10/5/2022 | $45.14 | $45.09 | $45.14 | 300,917 | 1.54% |
| 10/6/2022 | $45.30 | $45.31 | $45.33 | 305,657 | 0.35% |
| 10/7/2022 | $44.33 | $44.33 | $44.38 | 209,088 | -2.16% |
| 10/10/2022 | $44.55 | $44.55 | $44.56 | 181,017 | 0.50% |
| 10/11/2022 | $44.75 | $44.75 | $44.79 | 511,720 | 0.45% |
| 10/12/2022 | $43.59 | $43.59 | $43.61 | 390,245 | -2.63% |
| 10/13/2022 | $43.50 | $43.44 | $43.50 | 357,150 | -0.21% |
| 10/14/2022 | $41.78 | $41.73 | $41.78 | 247,606 | -4.03% |
| 10/17/2022 | $43.01 | $42.96 | $43.01 | 316,575 | 2.90% |
| 10/18/2022 | $44.68 | $44.64 | $44.68 | 706,955 | 3.81% |
| 10/19/2022 | $44.98 | $44.95 | $44.99 | 293,747 | 0.67% |
| 10/20/2022 | $45.51 | $45.47 | $45.51 | 275,833 | 1.17% |
| 10/21/2022 | $46.75 | $46.70 | $46.77 | 242,508 | 2.69% |
| 10/24/2022 | $46.81 | $46.80 | $46.85 | 209,530 | 0.13% |
| 10/25/2022 | $47.85 | $47.84 | $47.91 | 216,971 | 2.20% |
| 10/26/2022 | $48.03 | $48.03 | $48.12 | 206,525 | 0.38% |
| 10/27/2022 | $48.79 | $48.75 | $48.80 | 219,101 | 1.57% |
| 10/28/2022 | $49.12 | $49.08 | $49.12 | 315,217 | 0.67% |
| 10/31/2022 | $48.40 | $48.37 | $48.40 | 344,848 | -1.48% |
| 11/1/2022 | $48.63 | $48.54 | $48.63 | 439,832 | 0.47% |
| 11/2/2022 | $50.04 | $50.03 | $50.14 | 718,218 | 2.86% |
| 11/3/2022 | $49.14 | $49.10 | $49.14 | 360,954 | -1.81% |
| 11/4/2022 | $48.05 | $48.05 | $48.06 | 338,972 | -2.24% |
| 11/7/2022 | $49.48 | $49.48 | $49.54 | 184,580 | 2.93% |
| 11/8/2022 | $50.59 | $50.56 | $50.60 | 209,321 | 2.22% |
| 11/9/2022 | $49.81 | $49.81 | $49.86 | 374,142 | -1.55% |
| 11/10/2022 | $51.09 | $51.07 | $51.09 | 249,636 | 2.54% |
| 11/11/2022 | $50.97 | $50.97 | $51.01 | 219,782 | -0.24% |
| 11/14/2022 | $49.62 | $49.58 | $49.63 | 205,863 | -2.68% |
| 11/15/2022 | $50.11 | $50.11 | $50.16 | 502,214 | 0.98% |
| 11/16/2022 | $49.03 | $48.97 | $49.03 | 133,859 | -2.18% |
| 11/17/2022 | $49.26 | $49.26 | $49.33 | 204,091 | 0.47% |
| 11/18/2022 | $49.52 | $49.46 | $49.52 | 218,155 | 0.53% |
| 11/21/2022 | $50.83 | $50.83 | $50.89 | 203,052 | 2.61% |
| 11/22/2022 | $49.49 | $49.49 | $49.54 | 259,000 | -2.67% |
| 11/23/2022 | $49.01 | $49.01 | $49.12 | 270,699 | -0.97% |
| 11/25/2022 | $49.25 | $49.24 | $49.34 | 90,831 | 0.49% |
| 11/28/2022 | $47.35 | $47.34 | $47.36 | 341,783 | -3.93% |
| 11/29/2022 | $48.63 | $48.63 | $48.68 | 348,718 | 2.67% |
| 11/30/2022 | $50.82 | $50.81 | $50.82 | 536,668 | 4.40% |

89

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 12/1/2022 | $51.52 | $51.50 | $51.53 | 497,160 | 1.37% |
| 12/2/2022 | $53.58 | $53.52 | $53.58 | 324,817 | 3.92% |
| 12/5/2022 | $51.49 | $51.50 | $51.56 | 404,268 | -3.98% |
| 12/6/2022 | $50.11 | $50.04 | $50.10 | 406,813 | -2.72% |
| 12/7/2022 | $50.15 | $50.15 | $50.19 | 564,044 | 0.08% |
| 12/8/2022 | $49.55 | $49.50 | $49.55 | 342,025 | -1.20% |
| 12/9/2022 | $47.24 | $47.20 | $47.24 | 323,901 | -4.77% |
| 12/12/2022 | $49.90 | $49.88 | $49.90 | 348,424 | 5.48% |
| 12/13/2022 | $48.35 | $48.31 | $48.35 | 389,046 | -3.16% |
| 12/14/2022 | $49.44 | $49.44 | $49.48 | 426,985 | 2.23% |
| 12/15/2022 | $47.47 | $47.47 | $47.53 | 613,665 | -4.07% |
| 12/16/2022 | $43.91 | $43.88 | $43.89 | 2,091,022 | -7.80% |
| 12/19/2022 | $43.10 | $43.06 | $43.10 | 434,957 | -1.86% |
| 12/20/2022 | $43.19 | $43.18 | $43.25 | 307,988 | 0.21% |
| 12/21/2022 | $43.88 | $43.88 | $43.93 | 285,001 | 1.58% |
| 12/22/2022 | $43.84 | $43.83 | $43.86 | 295,356 | -0.09% |
| 12/23/2022 | $43.50 | $43.46 | $43.50 | 255,368 | -0.78% |
| 12/27/2022 | $43.69 | $43.64 | $43.69 | 150,000 | 0.44% |
| 12/28/2022 | $42.77 | $42.77 | $42.80 | 399,350 | -2.13% |
| 12/29/2022 | $43.47 | $43.42 | $43.47 | 178,354 | 1.62% |
| 12/30/2022 | $44.74 | $44.71 | $44.75 | 210,984 | 2.88% |
| 1/3/2023 | $44.56 | $44.55 | $44.64 | 534,362 | -0.40% |
| 1/4/2023 | $45.33 | $45.32 | $45.36 | 317,154 | 1.71% |
| 1/5/2023 | $46.41 | $46.41 | $46.46 | 405,216 | 2.35% |
| 1/6/2023 | $47.38 | $47.34 | $47.39 | 167,087 | 2.07% |
| 1/9/2023 | $45.54 | $45.53 | $45.56 | 221,633 | -3.96% |
| 1/10/2023 | $46.48 | $46.41 | $46.47 | 169,210 | 2.04% |
| 1/11/2023 | $46.76 | $46.74 | $46.80 | 214,631 | 0.60% |
| 1/12/2023 | $48.49 | $48.49 | $48.51 | 228,197 | 3.63% |
| 1/13/2023 | $47.33 | $47.27 | $47.34 | 178,759 | -2.42% |
| 1/17/2023 | $47.54 | $47.53 | $47.58 | 249,206 | 0.44% |
| 1/18/2023 | $47.16 | $47.16 | $47.21 | 190,730 | -0.80% |
| 1/19/2023 | $46.92 | $46.92 | $46.95 | 192,811 | -0.51% |
| 1/20/2023 | $48.46 | $48.43 | $48.46 | 245,289 | 3.23% |
| 1/23/2023 | $48.75 | $48.71 | $48.75 | 206,845 | 0.60% |
| 1/24/2023 | $48.04 | $48.04 | $48.08 | 184,792 | -1.47% |
| 1/25/2023 | $48.14 | $48.11 | $48.15 | 200,228 | 0.21% |
| 1/26/2023 | $49.02 | $48.98 | $49.02 | 173,776 | 1.81% |
| 1/27/2023 | $50.54 | $50.54 | $50.58 | 217,797 | 3.05% |
| 1/30/2023 | $48.94 | $48.90 | $48.95 | 221,014 | -3.22% |
| 1/31/2023 | $49.99 | $49.96 | $50.01 | 461,069 | 2.11% |
| 2/1/2023 | $56.19 | $56.15 | $56.19 | 2,408,686 | 11.70% |

90

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 2/2/2023 | $55.80 | $55.72 | $55.80 | 647,473 | -0.70% |
| 2/3/2023 | $55.25 | $55.22 | $55.25 | 410,263 | -0.99% |
| 2/6/2023 | $54.90 | $54.88 | $54.90 | 370,426 | -0.64% |
| 2/7/2023 | $54.56 | $54.52 | $54.56 | 406,245 | -0.62% |
| 2/8/2023 | $54.21 | $54.20 | $54.22 | 283,182 | -0.64% |
| 2/9/2023 | $54.05 | $54.05 | $54.09 | 267,179 | -0.30% |
| 2/10/2023 | $54.11 | $54.08 | $54.16 | 303,198 | 0.11% |
| 2/13/2023 | $54.76 | $54.66 | $54.76 | 325,852 | 1.19% |
| 2/14/2023 | $54.51 | $54.44 | $54.51 | 179,634 | -0.46% |
| 2/15/2023 | $54.69 | $54.69 | $54.70 | 316,351 | 0.33% |
| 2/16/2023 | $54.38 | $54.33 | $54.38 | 244,610 | -0.57% |
| 2/17/2023 | $53.96 | $53.91 | $53.96 | 255,541 | -0.78% |
| 2/21/2023 | $53.29 | $53.27 | $53.31 | 332,814 | -1.25% |
| 2/22/2023 | $53.63 | $53.55 | $53.64 | 314,043 | 0.64% |
| 2/23/2023 | $53.52 | $53.51 | $53.55 | 254,990 | -0.21% |
| 2/24/2023 | $53.62 | $53.55 | $53.62 | 228,344 | 0.19% |
| 2/27/2023 | $53.33 | $53.33 | $53.39 | 291,676 | -0.54% |
| 2/28/2023 | $52.34 | $52.31 | $52.32 | 586,445 | -1.87% |
| 3/1/2023 | $53.31 | $53.29 | $53.31 | 345,406 | 1.84% |
| 3/2/2023 | $53.41 | $53.41 | $53.42 | 334,091 | 0.19% |
| 3/3/2023 | $53.62 | $53.58 | $53.63 | 249,014 | 0.39% |
| 3/6/2023 | $52.96 | $52.90 | $52.96 | 230,273 | -1.24% |
| 3/7/2023 | $52.03 | $52.03 | $52.07 | 240,082 | -1.77% |
| 3/8/2023 | $51.58 | $51.58 | $51.62 | 268,112 | -0.87% |
| 3/9/2023 | $50.54 | $50.51 | $50.54 | 333,365 | -2.04% |
| 3/10/2023 | $49.85 | $49.82 | $49.85 | 284,556 | -1.37% |
| 3/13/2023 | $48.09 | $48.05 | $48.09 | 316,524 | -3.59% |
| 3/14/2023 | $49.82 | $49.82 | $49.85 | 254,837 | 3.53% |
| 3/15/2023 | $48.40 | $48.40 | $48.49 | 245,428 | -2.89% |
| 3/16/2023 | $47.61 | $47.57 | $47.65 | 250,033 | -1.65% |
| 3/17/2023 | $46.21 | $46.21 | $46.25 | 568,378 | -2.98% |
| 3/20/2023 | $47.12 | $47.11 | $47.13 | 225,858 | 1.95% |
| 3/21/2023 | $48.37 | $48.37 | $48.40 | 241,814 | 2.62% |
| 3/22/2023 | $47.22 | $47.15 | $47.18 | 168,102 | -2.41% |
| 3/23/2023 | $47.75 | $47.69 | $47.76 | 250,317 | 1.12% |
| 3/24/2023 | $49.00 | $48.97 | $49.00 | 293,927 | 2.58% |
| 3/27/2023 | $49.70 | $49.72 | $49.77 | 351,453 | 1.42% |
| 3/28/2023 | $50.28 | $50.27 | $50.35 | 286,696 | 1.16% |
| 3/29/2023 | $50.53 | $50.53 | $50.57 | 265,391 | 0.50% |
| 3/30/2023 | $51.71 | $51.69 | $51.70 | 202,492 | 2.31% |
| 3/31/2023 | $51.12 | $51.09 | $51.12 | 193,852 | -1.15% |
| 4/3/2023 | $50.79 | $50.79 | $50.87 | 219,852 | -0.65% |

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 4/4/2023 | $50.73 | $50.73 | $50.79 | 243,221 | -0.12% |
| 4/5/2023 | $50.58 | $50.56 | $50.58 | 134,185 | -0.30% |
| 4/6/2023 | $51.30 | $51.25 | $51.30 | 191,579 | 1.41% |
| 4/10/2023 | $52.00 | $51.93 | $52.00 | 266,243 | 1.36% |
| 4/11/2023 | $52.36 | $52.33 | $52.36 | 399,025 | 0.69% |
| 4/12/2023 | $51.67 | $51.66 | $51.70 | 170,263 | -1.33% |
| 4/13/2023 | $51.92 | $51.86 | $51.93 | 141,981 | 0.48% |
| 4/14/2023 | $49.89 | $49.86 | $49.89 | 172,875 | -3.99% |
| 4/17/2023 | $49.77 | $49.73 | $49.77 | 185,731 | -0.24% |
| 4/18/2023 | $49.21 | $49.19 | $49.21 | 364,016 | -1.13% |
| 4/19/2023 | $48.34 | $48.33 | $48.34 | 396,047 | -1.78% |
| 4/20/2023 | $47.60 | $47.59 | $47.60 | 212,747 | -1.54% |
| 4/21/2023 | $47.67 | $47.63 | $47.67 | 166,251 | 0.15% |
| 4/24/2023 | $47.74 | $47.70 | $47.74 | 158,958 | 0.15% |
| 4/25/2023 | $47.28 | $47.27 | $47.34 | 222,427 | -0.97% |
| 4/26/2023 | $46.35 | $46.35 | $46.39 | 288,128 | -1.99% |
| 4/27/2023 | $47.22 | $47.21 | $47.28 | 177,175 | 1.86% |
| 4/28/2023 | $47.67 | $47.62 | $47.66 | 172,534 | 0.95% |
| 5/1/2023 | $46.61 | $46.56 | $46.61 | 209,671 | -2.25% |
| 5/2/2023 | $45.28 | $45.23 | $45.26 | 516,669 | -2.89% |
| 5/3/2023 | $37.44 | $37.43 | $37.46 | 2,470,726 | -19.01% |
| 5/4/2023 | $39.16 | $39.15 | $39.16 | 965,632 | 4.49% |
| 5/5/2023 | $40.14 | $40.13 | $40.14 | 662,483 | 2.47% |
| 5/8/2023 | $39.51 | $39.51 | $39.53 | 272,026 | -1.58% |
| 5/9/2023 | $40.10 | $40.10 | $40.14 | 244,125 | 1.48% |
| 5/10/2023 | $39.79 | $39.79 | $39.85 | 254,385 | -0.78% |
| 5/11/2023 | $39.60 | $39.59 | $39.65 | 237,512 | -0.48% |
| 5/12/2023 | $41.14 | $41.14 | $41.15 | 593,573 | 3.82% |
| 5/15/2023 | $41.95 | $41.95 | $41.97 | 374,398 | 1.95% |
| 5/16/2023 | $41.50 | $41.48 | $41.50 | 367,592 | -1.08% |
| 5/17/2023 | $41.79 | $41.78 | $41.81 | 196,337 | 0.70% |
| 5/18/2023 | $41.44 | $41.41 | $41.46 | 185,074 | -0.84% |
| 5/19/2023 | $41.40 | $41.34 | $41.40 | 192,918 | -0.10% |
| 5/22/2023 | $41.64 | $41.57 | $41.61 | 193,729 | 0.58% |
| 5/23/2023 | $40.66 | $40.66 | $40.72 | 132,680 | -2.38% |
| 5/24/2023 | $40.04 | $39.98 | $40.05 | 208,413 | -1.54% |
| 5/25/2023 | $39.49 | $39.47 | $39.54 | 362,470 | -1.38% |
| 5/26/2023 | $39.49 | $39.49 | $39.52 | 229,710 | 0.00% |
| 5/30/2023 | $40.55 | $40.51 | $40.55 | 225,136 | 2.65% |
| 5/31/2023 | $40.59 | $40.53 | $40.59 | 217,550 | 0.10% |
| 6/1/2023 | $40.18 | $40.17 | $40.25 | 332,164 | -1.02% |
| 6/2/2023 | $41.03 | $40.98 | $41.03 | 215,218 | 2.09% |

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 6/5/2023 | $41.00 | $40.97 | $41.01 | 204,587 | -0.07% |
| 6/6/2023 | $41.97 | $41.94 | $41.97 | 249,561 | 2.34% |
| 6/7/2023 | $42.53 | $42.50 | $42.53 | 261,358 | 1.33% |
| 6/8/2023 | $42.83 | $42.78 | $42.83 | 168,395 | 0.70% |
| 6/9/2023 | $42.83 | $42.82 | $42.83 | 197,187 | 0.00% |
| 6/12/2023 | $43.05 | $43.04 | $43.10 | 319,026 | 0.51% |
| 6/13/2023 | $41.34 | $41.30 | $41.37 | 1,497,242 | -4.05% |
| 6/14/2023 | $40.48 | $40.48 | $40.52 | 639,817 | -2.10% |
| 6/15/2023 | $39.70 | $39.69 | $39.70 | 880,836 | -1.95% |
| 6/16/2023 | $38.66 | $38.60 | $38.65 | 1,403,499 | -2.65% |
| 6/20/2023 | $37.79 | $37.75 | $37.79 | 663,269 | -2.28% |
| 6/21/2023 | $38.10 | $38.01 | $38.10 | 419,356 | 0.82% |
| 6/22/2023 | $36.41 | $36.40 | $36.41 | 543,747 | -4.54% |
| 6/23/2023 | $34.87 | $34.85 | $34.87 | 966,369 | -4.32% |
| 6/26/2023 | $31.50 | $31.47 | $31.54 | 6,409,227 | -10.16% |
| 6/27/2023 | $33.06 | $33.03 | $33.05 | 1,495,187 | 4.83% |
| 6/28/2023 | $32.87 | $32.87 | $32.89 | 880,226 | -0.58% |
| 6/29/2023 | $34.13 | $34.12 | $34.14 | 1,176,799 | 3.76% |
| 6/30/2023 | $34.59 | $34.56 | $34.59 | 875,245 | 1.34% |
| 7/3/2023 | $34.97 | $34.93 | $34.97 | 343,131 | 1.09% |
| 7/5/2023 | $34.91 | $34.91 | $34.92 | 792,717 | -0.17% |
| 7/6/2023 | $33.40 | $33.39 | $33.40 | 798,253 | -4.42% |
| 7/7/2023 | $33.85 | $33.85 | $33.87 | 816,637 | 1.34% |
| 7/10/2023 | $33.85 | $33.85 | $33.88 | 422,699 | 0.00% |
| 7/11/2023 | $34.67 | $34.67 | $34.68 | 421,616 | 2.39% |
| 7/12/2023 | $35.51 | $35.51 | $35.53 | 359,894 | 2.39% |
| 7/13/2023 | $35.43 | $35.43 | $35.45 | 317,085 | -0.23% |
| 7/14/2023 | $34.38 | $34.38 | $34.42 | 315,634 | -3.01% |
| 7/17/2023 | $34.90 | $34.90 | $34.91 | 217,761 | 1.50% |
| 7/18/2023 | $35.09 | $35.07 | $35.09 | 309,485 | 0.54% |
| 7/19/2023 | $36.14 | $36.13 | $36.14 | 496,143 | 2.95% |
| 7/20/2023 | $36.23 | $36.23 | $36.25 | 252,389 | 0.25% |
| 7/21/2023 | $36.30 | $36.29 | $36.34 | 294,761 | 0.19% |
| 7/24/2023 | $36.32 | $36.32 | $36.35 | 210,265 | 0.06% |
| 7/25/2023 | $36.61 | $36.61 | $36.63 | 261,922 | 0.80% |
| 7/26/2023 | $37.27 | $37.29 | $37.31 | 261,694 | 1.79% |
| 7/27/2023 | $36.50 | $36.50 | $36.52 | 415,953 | -2.09% |
| 7/28/2023 | $36.79 | $36.78 | $36.79 | 225,362 | 0.79% |
| 7/31/2023 | $37.98 | $38.00 | $38.07 | 574,842 | 3.18% |
| 8/1/2023 | $37.94 | $37.93 | $37.94 | 322,989 | -0.11% |
| 8/2/2023 | $37.42 | $37.42 | $37.43 | 306,700 | -1.38% |
| 8/3/2023 | $37.96 | $37.96 | $37.99 | 213,828 | 1.43% |

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 8/4/2023 | $38.14 | $38.14 | $38.15 | 370,740 | 0.47% |
| 8/7/2023 | $38.18 | $38.18 | $38.19 | 198,169 | 0.10% |
| 8/8/2023 | $37.34 | $37.31 | $37.34 | 259,817 | -2.22% |
| 8/9/2023 | $36.21 | $36.19 | $36.21 | 291,354 | -3.07% |
| 8/10/2023 | $35.73 | $35.71 | $35.73 | 270,686 | -1.33% |
| 8/11/2023 | $35.30 | $35.28 | $35.30 | 487,781 | -1.21% |
| 8/14/2023 | $35.04 | $35.01 | $35.04 | 524,385 | -0.74% |
| 8/15/2023 | $33.84 | $33.81 | $33.84 | 782,939 | -3.48% |
| 8/16/2023 | $36.17 | $36.17 | $36.18 | 2,174,935 | 6.66% |
| 8/17/2023 | $37.09 | $37.09 | $37.12 | 3,225,259 | 2.51% |
| 8/18/2023 | $37.53 | $37.36 | $37.46 | 13,287,929 | 1.18% |
| 8/21/2023 | $38.01 | $38.00 | $38.02 | 811,698 | 1.27% |
| 8/22/2023 | $37.96 | $37.96 | $37.97 | 584,150 | -0.13% |
| 8/23/2023 | $39.70 | $39.69 | $39.70 | 869,172 | 4.48% |
| 8/24/2023 | $38.67 | $38.67 | $38.69 | 482,356 | -2.63% |
| 8/25/2023 | $39.32 | $39.32 | $39.34 | 487,354 | 1.67% |
| 8/28/2023 | $40.38 | $40.38 | $40.40 | 592,397 | 2.66% |
| 8/29/2023 | $40.21 | $40.20 | $40.22 | 740,931 | -0.42% |
| 8/30/2023 | $39.61 | $39.59 | $39.61 | 441,240 | -1.50% |
| 8/31/2023 | $39.25 | $39.24 | $39.27 | 378,655 | -0.91% |
| 9/1/2023 | $38.95 | $38.95 | $38.96 | 456,873 | -0.77% |
| 9/5/2023 | $35.90 | $35.90 | $35.96 | 872,228 | -8.15% |
| 9/6/2023 | $36.94 | $36.92 | $36.94 | 669,124 | 2.86% |
| 9/7/2023 | $36.99 | $36.99 | $37.00 | 524,887 | 0.14% |
| 9/8/2023 | $36.31 | $36.32 | $36.33 | 432,889 | -1.86% |
| 9/11/2023 | $35.48 | $35.48 | $35.51 | 921,597 | -2.31% |
| 9/12/2023 | $36.43 | $36.39 | $36.43 | 421,085 | 2.64% |
| 9/13/2023 | $37.82 | $37.82 | $37.84 | 624,296 | 3.74% |
| 9/14/2023 | $37.99 | $37.95 | $37.98 | 552,990 | 0.45% |
| 9/15/2023 | $37.93 | $37.93 | $37.95 | 2,934,639 | -0.16% |
| 9/18/2023 | $38.96 | $38.96 | $38.98 | 771,444 | 2.68% |
| 9/19/2023 | $38.36 | $38.37 | $38.40 | 526,737 | -1.55% |
| 9/20/2023 | $38.40 | $38.36 | $38.40 | 438,425 | 0.10% |
| 9/21/2023 | $37.88 | $37.88 | $37.90 | 446,108 | -1.36% |
| 9/22/2023 | $37.84 | $37.85 | $37.87 | 422,304 | -0.11% |
| 9/25/2023 | $37.20 | $37.20 | $37.24 | 476,689 | -1.71% |
| 9/26/2023 | $35.99 | $36.00 | $36.03 | 598,012 | -3.31% |
| 9/27/2023 | $36.51 | $36.46 | $36.51 | 284,621 | 1.43% |
| 9/28/2023 | $36.80 | $36.80 | $36.82 | 470,732 | 0.79% |
| 9/29/2023 | $37.09 | $37.09 | $37.10 | 312,405 | 0.78% |
| 10/2/2023 | $36.30 | $36.27 | $36.30 | 366,847 | -2.15% |
| 10/3/2023 | $35.91 | $35.92 | $35.95 | 440,454 | -1.08% |

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 10/4/2023 | $36.17 | $36.12 | $36.16 | 606,829 | 0.72% |
| 10/5/2023 | $36.13 | $36.13 | $36.17 | 468,947 | -0.11% |
| 10/6/2023 | $36.31 | $36.31 | $36.33 | 320,067 | 0.50% |
| 10/9/2023 | $39.00 | $38.99 | $39.00 | 623,417 | 7.15% |
| 10/10/2023 | $39.01 | $39.01 | $39.02 | 781,750 | 0.03% |
| 10/11/2023 | $39.31 | $39.30 | $39.33 | 347,864 | 0.77% |
| 10/12/2023 | $38.05 | $38.02 | $38.05 | 289,712 | -3.26% |
| 10/13/2023 | $38.63 | $38.62 | $38.67 | 284,254 | 1.51% |
| 10/16/2023 | $38.96 | $38.92 | $38.97 | 295,832 | 0.85% |
| 10/17/2023 | $38.66 | $38.66 | $38.70 | 303,382 | -0.77% |
| 10/18/2023 | $38.18 | $38.17 | $38.19 | 294,976 | -1.25% |
| 10/19/2023 | $38.50 | $38.48 | $38.50 | 449,550 | 0.83% |
| 10/20/2023 | $37.26 | $37.26 | $37.28 | 369,366 | -3.27% |
| 10/23/2023 | $36.06 | $36.06 | $36.12 | 232,444 | -3.27% |
| 10/24/2023 | $36.27 | $36.22 | $36.27 | 220,214 | 0.58% |
| 10/25/2023 | $36.21 | $36.16 | $36.20 | 392,910 | -0.17% |
| 10/26/2023 | $36.03 | $36.03 | $36.05 | 266,640 | -0.50% |
| 10/27/2023 | $35.82 | $35.77 | $35.82 | 402,678 | -0.58% |
| 10/30/2023 | $35.53 | $35.49 | $35.53 | 192,320 | -0.81% |
| 10/31/2023 | $35.98 | $35.98 | $36.01 | 244,561 | 1.26% |
| 11/1/2023 | $35.89 | $35.88 | $35.89 | 397,574 | -0.25% |
| 11/2/2023 | $37.08 | $37.04 | $37.10 | 286,962 | 3.26% |
| 11/3/2023 | $37.22 | $37.22 | $37.25 | 369,413 | 0.38% |
| 11/6/2023 | $37.15 | $37.11 | $37.15 | 211,679 | -0.19% |
| 11/7/2023 | $36.78 | $36.78 | $36.79 | 367,059 | -1.00% |
| 11/8/2023 | $32.15 | $32.16 | $32.20 | 1,612,193 | -13.45% |
| 11/9/2023 | $31.69 | $31.68 | $31.69 | 994,963 | -1.44% |
| 11/10/2023 | $32.36 | $32.34 | $32.37 | 478,604 | 2.09% |
| 11/13/2023 | $33.44 | $33.41 | $33.45 | 658,533 | 3.28% |
| 11/14/2023 | $34.70 | $34.70 | $34.72 | 378,413 | 3.70% |
| 11/15/2023 | $34.78 | $34.76 | $34.78 | 509,963 | 0.23% |
| 11/16/2023 | $34.25 | $34.25 | $34.27 | 625,498 | -1.54% |
| 11/17/2023 | $34.10 | $34.10 | $34.13 | 324,220 | -0.44% |
| 11/20/2023 | $34.18 | $34.17 | $34.19 | 262,949 | 0.23% |
| 11/21/2023 | $34.38 | $34.36 | $34.38 | 236,699 | 0.58% |
| 11/22/2023 | $34.27 | $34.23 | $34.29 | 211,820 | -0.32% |
| 11/24/2023 | $34.33 | $34.33 | $34.38 | 90,100 | 0.17% |
| 11/27/2023 | $32.80 | $32.80 | $32.84 | 388,440 | -4.56% |
| 11/28/2023 | $33.26 | $33.23 | $33.26 | 432,430 | 1.39% |
| 11/29/2023 | $33.53 | $33.53 | $33.56 | 582,847 | 0.81% |
| 11/30/2023 | $34.29 | $34.25 | $34.32 | 339,868 | 2.24% |
| 12/1/2023 | $35.19 | $35.16 | $35.20 | 309,204 | 2.59% |

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 12/4/2023 | $35.91 | $35.89 | $35.92 | 372,801 | 2.03% |
| 12/5/2023 | $35.62 | $35.59 | $35.62 | 221,768 | -0.81% |
| 12/6/2023 | $35.47 | $35.44 | $35.47 | 264,793 | -0.42% |
| 12/7/2023 | $36.10 | $36.06 | $36.11 | 239,689 | 1.76% |
| 12/8/2023 | $36.28 | $36.25 | $36.28 | 221,894 | 0.50% |
| 12/11/2023 | $37.00 | $36.98 | $37.02 | 479,009 | 1.97% |
| 12/12/2023 | $37.89 | $37.82 | $37.90 | 380,174 | 2.38% |
| 12/13/2023 | $38.37 | $38.28 | $38.37 | 365,214 | 1.26% |
| 12/14/2023 | $36.78 | $36.78 | $36.82 | 560,387 | -4.23% |
| 12/15/2023 | $37.46 | $37.40 | $37.45 | 1,943,936 | 1.83% |
| 12/18/2023 | $36.73 | $36.69 | $36.73 | 327,678 | -1.97% |
| 12/19/2023 | $37.64 | $37.64 | $37.67 | 389,755 | 2.45% |
| 12/20/2023 | $36.93 | $36.92 | $36.97 | 319,325 | -1.90% |
| 12/21/2023 | $36.77 | $36.76 | $36.77 | 469,538 | -0.43% |
| 12/22/2023 | $36.52 | $36.52 | $36.54 | 174,400 | -0.68% |
| 12/26/2023 | $36.78 | $36.75 | $36.78 | 228,380 | 0.71% |
| 12/27/2023 | $36.27 | $36.25 | $36.28 | 350,623 | -1.40% |
| 12/28/2023 | $36.85 | $36.83 | $36.85 | 207,178 | 1.59% |
| 12/29/2023 | $36.57 | $36.54 | $36.57 | 297,362 | -0.76% |
| 1/2/2024 | $36.05 | $36.04 | $36.07 | 258,737 | -1.43% |
| 1/3/2024 | $32.98 | $32.98 | $33.02 | 730,787 | -8.90% |
| 1/4/2024 | $33.50 | $33.50 | $33.55 | 437,474 | 1.56% |
| 1/5/2024 | $33.42 | $33.42 | $33.45 | 319,356 | -0.24% |
| 1/8/2024 | $33.50 | $33.47 | $33.50 | 380,467 | 0.24% |
| 1/9/2024 | $33.11 | $33.11 | $33.13 | 329,272 | -1.17% |
| 1/10/2024 | $32.46 | $32.44 | $32.46 | 493,052 | -1.98% |
| 1/11/2024 | $32.05 | $32.05 | $32.06 | 519,715 | -1.27% |
| 1/12/2024 | $32.32 | $32.31 | $32.35 | 1,269,933 | 0.84% |
| 1/16/2024 | $31.80 | $31.77 | $31.80 | 345,960 | -1.62% |
| 1/17/2024 | $30.97 | $30.96 | $30.99 | 387,382 | -2.64% |
| 1/18/2024 | $30.90 | $30.89 | $30.90 | 796,795 | -0.23% |
| 1/19/2024 | $30.95 | $30.93 | $30.95 | 369,754 | 0.16% |
| 1/22/2024 | $31.52 | $31.52 | $31.53 | 477,882 | 1.82% |
| 1/23/2024 | $31.57 | $31.55 | $31.57 | 389,435 | 0.16% |
| 1/24/2024 | $31.15 | $31.11 | $31.16 | 249,607 | -1.34% |
| 1/25/2024 | $30.92 | $30.90 | $30.92 | 386,787 | -0.74% |
| 1/26/2024 | $30.59 | $30.59 | $30.62 | 284,253 | -1.07% |
| 1/29/2024 | $30.98 | $30.95 | $30.98 | 349,352 | 1.27% |
| 1/30/2024 | $30.44 | $30.41 | $30.44 | 398,582 | -1.76% |
| 1/31/2024 | $29.66 | $29.62 | $29.67 | 521,441 | -2.60% |
| 2/1/2024 | $30.70 | $30.70 | $30.73 | 578,439 | 3.45% |
| 2/2/2024 | $30.55 | $30.52 | $30.56 | 346,295 | -0.49% |

**Exhibit-4**

**MRCY Common Stock Prices, Volume, and Returns**

2 February 2021 through 7 February 2024

| Date | MRCY Closing Price | MRCY Closing Bid | MRCY Closing Ask | MRCY Trading Volume | MRCY Logarithmic Return |
|---|---|---|---|---|---|
| 2/5/2024 | $30.29 | $30.25 | $30.29 | 439,452 | -0.85% |
| 2/6/2024 | $30.25 | $30.23 | $30.25 | 780,461 | -0.13% |
| 2/7/2024 | $26.80 | $26.79 | $26.80 | 2,953,438 | -12.11% |

**Sources:** CRSP and computations performed by Crowninshield Financial Research, Inc.

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| 13D Management LLC | 199,150 | 212,350 | 212,350 | 185,550 | 124,200 | - | 199,269 | 160,986 |
| 55IP | - | - | - | - | - | - | 19 | - |
| 6 Meridian LLC | - | - | 10,785 | 11,085 | 11,856 | 11,730 | - | - |
| Abound Wealth Management LLC | - | - | - | - | - | - | - | 8 |
| abrdn Inc. | 222,848 | - | - | - | - | - | - | - |
| abrdn Investment Management Limited | 2,136 | - | - | - | - | - | - | - |
| abrdn Investments Limited | - | 2,308 | - | - | - | - | - | - |
| Absolute Capital Management, LLC. | - | - | 5 | - | - | - | - | - |
| Adage Capital Management, L.P. | - | - | - | - | 25,000 | 30,000 | 95,383 | - |
| Advisor Partners, LLC | - | 3,784 | - | - | - | - | - | - |
| AdvisorNet Wealth Partners | - | - | - | 3 | 11 | 11 | 11 | 12 |
| Advisors Asset Management, Inc. | 19,503 | 19,329 | 18,120 | 17,801 | 14,459 | 13,894 | 8,271 | 7,534 |
| Advisory Services Network, LLC | - | - | - | 30 | 30 | - | - | 30 |
| AEGON Investment Management B.V. | 36,566 | 35,449 | 34,080 | 33,071 | 31,732 | 32,026 | 34,879 | 38,502 |
| AGF Investments Inc. | - | 17,287 | 35,243 | 69,574 | - | - | - | - |
| AGF Investments LLC | - | 16,671 | 34,523 | 34,523 | 34,523 | 34,523 | 34,523 | 34,523 |
| AHL Partners LLP | 92,970 | 153,695 | 103,698 | 74,131 | 70,362 | 6,649 | 5,404 | 19,125 |
| Alaska Retirement Management Board | 8,108 | 8,283 | 8,003 | 8,003 | 8,003 | 7,216 | 31,883 | 32,091 |
| Algert Global LLC | 18,125 | 29,743 | 40,113 | 17,679 | 30,279 | 156,270 | 40,328 | - |
| AllianceBernstein L.P. | 79,888 | 81,760 | 80,775 | 81,191 | 78,437 | 78,335 | 21,982 | 24,361 |
| Allspring Global Investments, LLC | 20 | - | - | 3,015 | 2,730 | - | 12 | - |
| Allworth Financial, L.P. | - | - | 8 | 4 | 4 | - | 161 | 26 |
| Almanack Investment Partners, LLC | - | - | 32 | - | - | - | - | - |
| Alpha Paradigm Partners, LLC | - | - | - | 11,805 | 11,805 | 11,805 | 11,805 | 11,805 |
| AlphaSimplex Group, LLC | 1,834 | 2,103 | 2,103 | 2,103 | 2,103 | 2,103 | 2,103 | 2,103 |
| Altair Advisers LLC | 8,562 | - | - | - | - | - | - | - |
| Amalgamated Bank Institutional Asset Management & Custody | 39,119 | 40,119 | 41,146 | 41,119 | 38,859 | 36,666 | 22,357 | 22,116 |
| Amalgamated Financial Corp._NLE | 39,119 | 39,119 | 39,119 | 39,119 | 39,119 | - | - | - |
| American Century Investment Management, Inc. | 250,604 | 268,540 | 400,021 | 565,758 | 442,244 | 475,257 | 492,779 | 559,978 |
| American Portfolios Advisors, Inc_NLE | 2,758 | 1,898 | 236 | 236 | 236 | 236 | 236 | 236 |
| Ameritas Investment Partners, Inc. | 15,180 | 15,180 | 14,832 | 14,832 | 14,832 | 14,832 | - | - |
| Amundi Asset Management, SAS | 2,133 | 2,133 | 2,133 | - | - | - | - | - |
| Anchor Investment Management, LLC | 200 | 200 | 200 | 200 | - | - | - | - |
| Aperio Group, LLC | 24,607 | 24,515 | 25,395 | 22,191 | 22,787 | 19,775 | 69,704 | 30,177 |
| Aquatic Capital Management LLC | 1,600 | - | 7,300 | 17,700 | - | 15,200 | - | - |
| Arctis Global LLC | 143,372 | - | - | - | - | - | - | - |
| Aristotle Capital Boston, LLC | 511,400 | 527,327 | 482,113 | 466,183 | 480,407 | 492,322 | 528,066 | 541,195 |
| Arizona State Retirement System | 15,312 | 13,842 | 14,105 | 14,647 | 15,120 | 14,689 | 14,911 | 14,899 |
| ARK Investment Management LLC | 2,789 | 2,663 | - | - | - | - | - | - |
| Assenagon Asset Management S.A. | 137,924 | - | 218,888 | - | - | - | 3,052 | 3,107 |

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| Avantis Investors_NLE | 663 | 663 | 663 | 663 | 663 | 663 | 663 | 663 |
| AXA Rosenberg Investment Management LLC_NLE | - | - | - | - | - | 5,618 | 5,618 | - |
| Axiom Investors | 72,995 | 97,280 | 60,425 | 58,435 | 39,468 | - | - | - |
| Azimut Capital Management Sgr SpA | - | - | - | - | - | 59,608 | - | - |
| B. Metzler seel. Sohn & Co AG | 38,332 | 38,332 | 39,057 | 39,057 | 42,377 | 90,902 | 66,949 | 76,501 |
| Balyasny Asset Management LP | - | - | 11,148 | 15,360 | 183,634 | 36,941 | - | - |
| Bank of Montreal Europe PLC | 3 | - | - | - | - | - | 533 | 30 |
| Bank of Nova Scotia | 763,165 | 62,415 | 16,463 | 6,365 | - | - | - | - |
| Bank of Oklahoma, N.A. | - | - | - | - | 351 | 237 | - | - |
| Banque Lombard Odier & Cie SA | 546 | 169 | 185 | - | 46 | 45 | 67 | 47 |
| Barclays Bank PLC | 1,809 | 8,159 | 6,481 | 8,265 | 71,238 | 67,259 | 53,162 | 24,569 |
| Barclays Capital | - | - | 6,445 | - | - | - | - | - |
| Barclays Capital Inc. | - | - | 184 | - | - | 503 | 3,229 | - |
| Bardin Hill Investment Partners LP | - | - | - | - | - | 35,751 | - | - |
| Baron Capital Management, Inc. | 2,091,385 | 2,417,585 | 2,151,585 | 2,058,985 | 1,734,579 | 1,476,636 | 1,674,236 | 1,893,154 |
| Barrow Hanley Global Investors | - | - | - | - | 132,681 | 134,637 | 175,063 | 174,728 |
| Baystate Wealth Management LLC | - | - | - | - | - | - | - | 27 |
| BBVA USA_NLE | 878 | 878 | 878 | 878 | 878 | - | - | - |
| BCK Capital Management LP | - | - | - | - | - | 37,134 | - | - |
| Beacon Investment Advisory Services, Inc. | 5,700 | 5,700 | 5,700 | - | - | - | - | - |
| Bell Investment Advisors, Inc. | 53 | 44 | 18 | 8 | 8 | 20 | 20 | - |
| Belpointe Asset Management LLC | - | - | - | 83 | 118 | - | - | - |
| Berman Capital Advisors, LLC | 57 | 57 | 57 | 57 | 57 | 57 | - | - |
| Bison Wealth, LLC | - | - | 8,719 | - | - | - | - | - |
| BlackRock (Netherlands) B.V. | 1,001 | 1,001 | 7,516 | 9,510 | 10,416 | 13,017 | 12,053 | 11,850 |
| BlackRock (Singapore) Limited | 4,364 | 4,364 | 5,429 | 6,533 | 2,579 | - | - | - |
| BlackRock Advisors (UK) Limited | 822 | 1,064 | 822 | 696 | 696 | 696 | 696 | 696 |
| BlackRock Advisors, LLC | 6,640 | - | - | - | - | - | - | - |
| BlackRock Asset Management Canada Limited | 787 | 661 | 661 | 6,381 | 18,628 | 18,995 | 18,338 | 17,641 |
| BlackRock Asset Management Ireland Limited | 47,669 | 31,934 | 26,514 | 34,728 | 20,407 | 21,726 | 94,186 | 105,329 |
| BlackRock Financial Management, Inc. | 172,999 | 153,526 | 154,628 | 151,983 | 150,197 | 192,395 | 131,351 | 126,931 |
| BlackRock Institutional Trust Company, N.A. | 4,884,589 | 5,065,442 | 5,016,571 | 5,276,667 | 5,394,899 | 5,374,015 | 6,740,286 | 7,083,458 |
| BlackRock Investment Management (Australia) Ltd. | 228 | 228 | 228 | 188 | 188 | 188 | 188 | 188 |
| BlackRock Investment Management (UK) Ltd. | 61,167 | 53,712 | 44,725 | 50,073 | 44,668 | 43,526 | 80,304 | 65,533 |
| BlackRock Investment Management, LLC | 121,254 | 123,289 | 121,916 | 117,736 | 112,630 | 109,298 | 46,168 | 45,346 |
| Blackstone Alternative Investment Advisors LLC | - | - | - | - | - | - | - | 600 |
| BMO Asset Management Inc. | 3,867 | 4,667 | 4,467 | 6,087 | 6,087 | 4,586 | 3,985 | 4,498 |
| BMO Capital Markets (US) | - | 3 | - | - | - | - | 15 | 16 |
| BMO Family Office, LLC | 10,067 | 10,682 | 8,986 | 8,994 | 9,442 | 7,163 | 13,964 | 13,510 |
| BMO Harris Bank N.A. | - | - | - | - | - | 2,498 | 5,031 | 4,264 |

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| BMO Nesbitt Burns Inc. | - | - | - | - | - | 100 | - | - |
| BNP Paribas Securities Corp. North America | 44,673 | 34,828 | 45,926 | 29,702 | 23,690 | 19,972 | 21,962 | 81,841 |
| BNY Mellon Asset Management | 466,301 | 264,647 | 264,705 | 259,967 | 256,566 | 214,119 | 96,958 | 96,056 |
| BNY Wealth | 39,203 | 40,182 | 14,086 | 13,913 | 16,438 | 13,642 | 13,414 | 5,560 |
| BofA Global Research (US) | 678,151 | 52,181 | 39,183 | 37,351 | 47,623 | 35,128 | 95,614 | 45,476 |
| Bogart Wealth, LLC | - | - | - | - | 33 | - | - | - |
| Boothbay Fund Management, LLC | - | - | - | - | 17,385 | - | - | - |
| Bridgefront Capital, LLC | - | 3,197 | - | - | - | 6,740 | - | - |
| Brinker Capital Investments, LLC | 4,559 | 3,964 | - | - | - | - | - | - |
| Brookfield BHS Advisors LLC | 108,127 | 72,162 | - | - | - | - | - | - |
| Brown Advisory | 32,107 | 33,263 | 33,263 | 34,631 | 34,236 | - | - | - |
| Brown Brothers Harriman & Company | 7,565 | 7,565 | 7,706 | 7,565 | 58,277 | - | - | - |
| Bruce G. Allen Investments, LLC | - | - | - | - | - | - | - | 40 |
| Bullseye Asset Management LLC | - | 53,654 | 62,841 | 62,841 | 62,841 | 62,841 | 62,841 | - |
| Byrne Asset Management LLC | - | - | - | - | 360 | - | - | 400 |
| California Public Employees' Retirement System | 116,898 | 105,073 | 120,686 | 120,010 | 87,595 | 87,595 | 78,648 | 78,648 |
| California State Teachers Retirement System | 72,334 | 67,572 | 67,260 | 64,926 | 64,257 | 62,655 | 57,344 | 56,376 |
| Callan LLC | 43,008 | 43,008 | - | - | - | - | - | - |
| Cambiar Investors LLC | 216,933 | 197,988 | 196,482 | 215,410 | 245,237 | 253,990 | 271,880 | 278,450 |
| Camelot Portfolios, LLC | 10,000 | 30,000 | 80,000 | 86,769 | 11,769 | 6,934 | 35,472 | 35,298 |
| Campbell & Company, Inc. | - | - | - | - | - | 10,486 | - | - |
| Canada Life Asset Management Limited | 30,714 | 34,973 | 35,995 | 38,788 | 37,479 | 31,247 | 45,311 | 41,863 |
| Capital Advisors, Ltd., LLC | - | 12 | - | - | - | - | - | - |
| CAPTRUST Financial Advisors | 1,573 | 1,919 | - | - | - | 8,812 | - | - |
| Carson Wealth Management Group | 42 | 49 | 106,592 | 89,335 | 86,480 | 3,436 | 5,685 | 5,445 |
| CastleArk Management, LLC | 53,870 | 98,910 | - | - | - | - | - | 73,820 |
| Castleview Partners, LLC | - | - | - | - | - | - | - | 71 |
| Cavanal Hill Investment Management, Inc. | 261 | 282 | 270 | 276 | 351 | 237 | 237 | 237 |
| Centiva Capital, LP | 5,000 | 4,313 | - | - | 16,401 | 8,900 | 21,433 | 7,500 |
| Cerity Partners LLC | 5,277 | 5,376 | 5,257 | 5,228 | 5,281 | - | - | 45,395 |
| Charles Schwab Investment Management, Inc. | 360,178 | 372,321 | 390,826 | 398,340 | 400,467 | 411,291 | 410,385 | 433,971 |
| Chartwell Investment Partners, LLC | 16,121 | - | - | - | - | - | - | - |
| Chatham Asset Management, L.L.C. | - | - | - | - | - | 8,137 | - | - |
| CIBC Asset Management Inc. | 2,189 | 2,040 | 2,040 | 1,541 | 1,573 | 1,573 | 1,573 | 5,559 |
| CIBC Private Wealth Management | 3,452 | 3,122 | - | - | - | - | - | - |
| CIM Investment Management Inc. | 5,192 | 5,192 | 5,192 | 7,088 | 7,340 | 7,340 | 7,340 | 9,990 |
| Citadel Advisors LLC | 90,022 | 4,698 | 31,015 | 25,980 | 15,530 | 521,908 | 347,804 | 28,815 |
| Citi Investment Research (US) | 93,000 | 73,195 | 72,580 | 56,976 | 51,964 | 38,298 | 65,281 | 83,076 |
| City National Rochdale, LLC | - | - | - | 101 | 10 | 28 | 16 | 10 |
| Clear Street Markets LLC | 3,000 | 702 | - | - | - | - | - | - |

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| Clearline Capital LP | - | 72,007 | 182,746 | 162,535 | 119,128 | 443,535 | 289,479 | 342,221 |
| CNA Insurance Companies | 16,583 | 16,583 | 16,266 | 9,233 | - | - | - | - |
| Columbia Threadneedle Investments (US) | 285,078 | 290,398 | 282,300 | 281,812 | 302,148 | 261,576 | 424,906 | 448,595 |
| Column Capital Advisors, LLC | 94 | 94 | 94 | 94 | 94 | 94 | 80 | 80 |
| Comerica, Inc. | 220,699 | 225,499 | 225,059 | 236,144 | 236,144 | 6,103 | 204,811 | 206,676 |
| Commonwealth Financial Network | - | - | - | - | 4,002 | - | - | - |
| Concept Asset Management | 200 | 200 | 200 | 1,400 | 1,400 | 1,500 | 1,500 | 1,500 |
| Concord Wealth Partners | 27 | - | - | - | - | - | - | - |
| Conestoga Capital Advisors, LLC | 2,683,639 | 2,675,714 | 2,402,524 | 2,494,437 | 2,506,014 | 2,475,711 | 2,161,486 | 2,450,459 |
| Connor, Clark & Lunn Investment Management Ltd. | - | - | - | - | - | 13,707 | - | - |
| Cooper Creek Partners Management LLC | - | - | - | 367,311 | 528,356 | 398,133 | 870,936 | 630,856 |
| Cordant Wealth Partners | 14 | - | - | - | - | - | - | - |
| Corebridge Financial Inc. | 96,136 | 95,270 | 91,004 | 90,213 | 89,570 | 87,693 | 2,953 | 2,890 |
| Cornerstone Advisors, Inc. (WA) | 7 | 7 | - | - | - | - | - | - |
| Cornerstone Investment Partners, LLC | 4,368 | 4,217 | - | - | - | - | - | - |
| Coston, McIsaac & Shea Financial Advisors | - | - | - | - | 396 | 396 | 396 | 396 |
| Covestor, Ltd. | 10 | 7 | 4 | 4 | 4 | 4 | 4 | 1,437 |
| Credit Suisse Asset Management (Schweiz) AG_NLE | - | - | - | - | - | - | 7,243 | 7,243 |
| Credit Suisse International | 250 | 126 | 140 | - | 16 | - | - | - |
| Credit Suisse Securities (USA) LLC | 13,929 | 14,372 | 1,048 | - | - | - | - | - |
| Crestline Investors, Inc. | - | - | - | - | - | 341,295 | 258,545 | 267,437 |
| Crossmark Global Investments, Inc | 5,360 | 5,180 | 4,990 | 5,077 | 5,028 | - | - | 2,839 |
| Cubist Systematic Strategies, LLC | - | 53,412 | 66,402 | 16,573 | - | - | - | - |
| Cutler Group, LP | - | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Cutter & Company, Inc. | 45,119 | 25,407 | - | - | - | - | - | - |
| D. E. Shaw & Co., L.P. | 499,983 | 367,819 | 226,501 | 160,022 | 89,635 | 124,046 | 100,175 | 73,723 |
| Daiwa Asset Management Co., Ltd. | - | - | - | - | - | 18,908 | 27,554 | 27,911 |
| Danske Bank Asset Management | 1,567 | 1,567 | 1,567 | 1,567 | 1,067 | 2,968 | 2,967 | 2,967 |
| Dark Forest Capital Management LP | - | - | 288 | 641 | - | 65,196 | - | 10,129 |
| Davidson Kempner Capital Management LP | - | - | - | - | 69,359 | 208,984 | 45,208 | - |
| DBX Advisors LLC. | - | 341 | 316 | - | - | - | - | - |
| Deka Investment GmbH | 3,918 | 2,281 | 3,545 | 5,061 | 4,206 | - | - | 4,603 |
| Deutsche Asset Management Americas | - | - | - | - | - | - | 22,886 | 21,831 |
| DFA Australia Ltd. | - | - | - | - | - | - | - | 6,492 |
| Dimensional Fund Advisors Canada ULC | 485 | 485 | 485 | 485 | 485 | 485 | 485 | 485 |
| Dimensional Fund Advisors, L.P. | 988,611 | 1,072,063 | 1,198,747 | 1,403,568 | 1,451,253 | 1,568,156 | 1,648,955 | 1,974,504 |
| Dimensional Fund Advisors, Ltd. | 71,025 | 79,317 | 84,183 | 90,002 | 92,162 | 94,678 | 94,678 | 108,011 |
| DiNuzzo Private Wealth, Inc. | - | - | - | - | - | - | - | 6 |
| Disciplined Investments, LLC | 7 | 9 | 4 | 6 | 8 | 8 | - | - |
| DLD Asset Management, LP | - | - | - | - | 32,050 | - | - | - |

101

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| Driehaus Capital Management, LLC | 2,290 | 2,290 | 2,290 | 2,290 | 2,290 | 2,290 | 2,290 | 2,290 |
| Duality Group | - | 19,742 | 12,949 | - | - | 34,753 | 18,500 | 21,205 |
| DWS Investment GmbH | 2,356 | 2,177 | - | - | 2,177 | 2,315 | 2,315 | 2,315 |
| DWS Investment Management Americas, Inc. | 427 | - | - | - | - | - | - | - |
| DWS Investments UK Limited | - | - | - | 2,177 | 2,177 | 2,315 | 2,315 | 2,315 |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | - | - | - | - | - | 217 | - | - |
| Eaton Vance Management | 3,356 | - | - | 403 | 403 | 403 | 403 | 403 |
| Element Capital Management, LLC | - | - | - | - | - | 34,615 | 30,442 | 30,442 |
| Ellevest, Inc. | 180 | - | - | - | - | - | - | - |
| Emerald Advisers LLC | - | - | - | 539,914 | 560,113 | 338,969 | 5,223 | 5,223 |
| Employees Retirement System of Texas | 57,000 | 37,000 | - | - | - | - | - | - |
| Engineers Gate Manager, L.P. | - | 7,310 | - | 6,899 | - | 31,329 | - | - |
| Ensign Peak Advisors, Inc. | 23,041 | 23,041 | 20,211 | 19,461 | 19,661 | 19,661 | 19,661 | 21,011 |
| Envestnet Asset Management, Inc. | 24,976 | 27,567 | 28,714 | 27,953 | 27,953 | 21,109 | 26,179 | 23,277 |
| Ergoteles Capital | 30,585 | - | 5,053 | 53,853 | 6,006 | - | - | - |
| ETF Architect | - | 456 | 456 | 456 | 456 | 456 | 456 | 456 |
| Ethic Inc. | - | - | - | - | 8,877 | 7,400 | 7,157 | - |
| EULAV Asset Management | 50,300 | 50,300 | 50,300 | 50,300 | 50,300 | 33,200 | - | - |
| EventShares | 2,779 | - | - | - | - | - | - | - |
| EverSource Wealth Advisors, LLC | - | - | - | - | 10 | - | 38 | - |
| Evoke Advisors | - | - | - | - | - | - | - | 7,509 |
| EVR Research LP | - | - | - | - | - | - | 100,000 | - |
| Exchange Traded Concepts, LLC | - | - | 10,785 | 11,085 | 11,856 | 11,671 | - | - |
| ExodusPoint Capital Management, LP | - | 6,788 | 32,636 | - | 411,014 | - | 9,795 | - |
| Farther Finance Advisors, LLC | - | - | - | 6 | 6 | 6 | - | 281 |
| Federated Hermes Equity Management Company of Pennsylvania | 10,612 | 10,515 | 12,859 | 9,192 | 8,059 | 8,974 | - | - |
| Federated Hermes Global Investment Management Corp. | 559,100 | 642,811 | 846,897 | 914,130 | 945,549 | - | - | - |
| Fidelity Institutional Asset Management | 375,663 | 343,817 | 364,610 | 400,945 | 595 | 595 | 500 | - |
| Fidelity Management & Research Company LLC | 560,521 | 418,165 | 415,187 | 414,530 | 431,153 | 415,527 | 411,303 | 410,991 |
| Fieldpoint Private Bank & Trust | 5 | - | - | - | - | - | - | - |
| Fiera Capital Corporation | - | - | - | - | - | - | - | 1,601 |
| Fifth Lane Capital, LP | - | - | - | - | 15,000 | - | - | - |
| FinTrust Capital Advisors, LLC | 78 | 173 | 173 | 41 | 41 | 41 | - | - |
| First Eagle Investment Management, L.L.C. | 40,873 | 57,993 | 78,207 | 51,707 | 72,973 | - | - | - |
| First Manhattan Co. LLC | - | - | - | - | - | - | 7 | - |
| First Trust Advisors L.P. | 11,047 | 9,004 | 7,494 | - | 4,656 | 15,646 | 24,806 | 22,738 |
| Fisher Investments | 32 | 32 | 32 | 32 | 32 | 32 | 32 | - |
| Florida State Board of Administration | 60,434 | 58,892 | 58,892 | 57,212 | 57,212 | 51,275 | 51,345 | 51,413 |
| FMP Wealth Advisers | 21 | 21 | 21 | 21 | 21 | - | - | - |
| FNY Investment Advisers LLC | - | - | - | - | - | 1,000 | - | - |

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| Focus Partners Wealth, LLC | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | - | - | - |
| Fora Capital LLC | - | 3,582 | - | - | - | - | - | - |
| Foster Dykema Cabot & Partners, LLC | - | - | - | - | - | 99 | - | - |
| FOURPOINTS Asset Management, Inc | 4,750 | 4,750 | 4,300 | 4,300 | 3,650 | 3,650 | 3,650 | 3,650 |
| Fourthought Financial, LLC | 15 | 15 | - | - | - | - | - | - |
| Franklin Advisory Services, LLC | 4,600 | 4,600 | 4,600 | - | - | - | - | - |
| Franklin Templeton Japan Co., Ltd. | 4,498 | 4,498 | 3,292 | 3,292 | 2,101 | 2,101 | 3,900 | 3,900 |
| Fred Alger Management, LLC | 1,412,366 | 1,315,392 | 1,337,333 | 1,281,324 | 1,345,333 | 157,917 | 157,880 | 139,084 |
| Freedom Investment Management, Inc | 3,439 | 3,581 | - | - | - | - | - | - |
| Frost Investment Advisors, LLC | 114 | 110 | 110 | - | 185 | - | - | - |
| Fuller & Thaler Asset Management Inc. | - | - | - | - | - | - | - | 99,618 |
| G2 Investment Partners Management LLC | 92,453 | 231,327 | - | - | - | - | - | - |
| Gabelli Funds, LLC | - | - | - | - | 540 | 5,515 | 7,115 | 6,859 |
| GAMMA Investing LLC | - | - | - | - | - | - | - | 35 |
| Geode Capital Management, L.L.C. | 777,654 | 776,552 | 791,120 | 806,383 | 830,420 | 865,027 | 791,915 | 838,215 |
| GHP Investment Advisors Inc | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 |
| Glassman Wealth Services LLC | 29 | 29 | 19 | - | - | 21 | 21 | 21 |
| Glenmede Investment Management LP | 11,933 | 10,651 | 10,567 | 10,480 | 10,160 | 10,160 | 10,372 | 10,723 |
| GLG Partners LP | 255 | - | - | - | - | - | - | - |
| Global Retirement Partners, LLC | 21 | 26 | 8 | 8 | 8 | 14 | 14 | 20 |
| Goldman Sachs & Company, Inc. | 2,129,332 | 242,673 | 428,358 | 67,435 | - | 14,861 | 32,173 | 19,752 |
| Goldman Sachs Asset Management B.V. | - | - | - | - | - | 1,672 | - | - |
| Goldman Sachs Asset Management International | - | - | - | - | - | 9,837 | - | - |
| Goldman Sachs Asset Management, L.P. | 58,725 | 58,990 | 44,760 | 39,929 | 41,800 | 90,752 | 74,428 | 52,493 |
| GPS Wealth Strategies Group, LLC | 65 | 65 | 65 | - | 65 | 65 | 65 | 65 |
| Greenland Capital Management LP | - | - | - | - | 4,182 | 30,000 | - | - |
| Greiff capital management AG | - | - | - | 504 | - | - | - | - |
| Group One Trading, L.P. | 5,514 | 3,188 | 500 | 54 | - | 2,834 | - | - |
| GSA Capital Partners LLP | - | - | - | - | - | 14,495 | - | - |
| Guggenheim Investments | 23,303 | 23,201 | 91,169 | 132,202 | 113,774 | 113,439 | 164,054 | 163,934 |
| GW&K Investment Management, LLC | - | 4,702 | - | 9 | - | - | - | - |
| GWM Advisors LLC | - | - | - | 249 | 150 | 150 | 150 | 150 |
| H. M. Payson & Co. | 3,300 | 900 | 800 | 800 | 800 | 400 | 500 | 500 |
| Hanseatic Management Services, Inc. | 7,154 | 7,394 | - | - | - | - | - | - |
| Healthcare Of Ontario Pension Plan | 30,300 | 100,300 | 99,769 | 113,869 | 88,869 | 121,569 | 260,500 | 291,200 |
| Hightower Advisors, LLC | - | - | - | 4,824 | 4,486 | - | - | - |
| Holocene Advisors, LP | 29,295 | - | - | - | - | - | 40,766 | 40,294 |
| Howe and Rusling, Inc. | 108 | 98 | 98 | - | - | - | - | - |
| HRT Financial LP | 48,777 | - | - | - | - | - | 67,271 | - |
| HSBC Global Asset Management (UK) Limited | 6,093 | - | - | - | - | - | 1,651 | 1,754 |

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| Hudson Bay Capital Management LP | - | - | - | - | 106,755 | 5,808 | - | - |
| Hunter Capital Management, LLC | - | - | - | - | - | 9,225 | 10,000 | 16,400 |
| Huntington Private Financial Group | - | - | - | 10 | 28 | 28 | - | - |
| IBK Asset Management Co., Ltd. | - | 17,654 | 15,943 | - | - | - | - | 24,080 |
| ID-Sparinvest A/S | 1,835 | 1,835 | - | - | - | - | - | - |
| Illinois Municipal Retirement Fund | - | - | - | - | - | - | 35,563 | 29,332 |
| IMA Wealth, Inc. | - | - | 2 | 2 | 2 | - | - | - |
| Innealta Capital, LLC | 30 | 4 | 900 | 900 | 900 | 648 | 648 | 1,055 |
| INTECH Investment Management LLC | 1,957 | - | - | - | - | - | - | - |
| Invesco Advisers, Inc. | 434,859 | 856,238 | 868,349 | 866,959 | 867,555 | 54,296 | 39,544 | 39,527 |
| Invesco Canada Ltd. | 8 | - | - | - | - | - | - | - |
| Invesco Capital Management LLC | 285,455 | 325,385 | 319,222 | 346,001 | 362,869 | 360,101 | 414,315 | 486,701 |
| Irish Life Investment Managers Ltd. | 27,881 | 32,439 | 33,461 | 36,254 | 34,945 | 29,450 | 39,765 | 60,349 |
| Ironwood Investment Management, LLC | 42,499 | 42,522 | 42,149 | 40,591 | 39,525 | 38,383 | 38,523 | 38,089 |
| IST Investmentstiftung | 65,856 | 66,182 | 65,558 | 73,780 | 83,683 | 83,689 | 124,701 | 117,726 |
| J.P. Morgan Investment Management, Inc. (SI) | 27,658 | 28,803 | 28,283 | 27,340 | 30,709 | 315 | 315 | 1,388 |
| J.P. Morgan Private Wealth Advisors LLC | 7,567 | 7,187 | 8,099 | 8,626 | 10,678 | - | - | - |
| J.P. Morgan Securities LLC | 6,231 | - | - | - | - | 29,857 | 195 | - |
| Jacobs Levy Equity Management, Inc. | - | - | 36,498 | - | - | - | 12,174 | - |
| Jade Capital Advisors, LLC | 20,000 | - | - | - | - | - | - | - |
| JANA Partners LLC | 3,235,880 | 3,235,880 | 3,336,002 | 3,055,656 | 1,993,399 | 4,394,641 | 4,705,249 | 5,211,135 |
| Jane Street Capital, L.L.C. | 80,121 | 18,755 | 14,566 | 14,617 | 24,057 | 56,711 | 55,628 | 127,118 |
| Janiczek Wealth Management | 419 | 319 | 3 | - | - | - | - | - |
| Janus Henderson Investors | 11,398 | 9,423 | - | 9,444 | 24,390 | 24,360 | 24,364 | 24,320 |
| Jennison Associates LLC | - | - | - | - | - | 1,131 | 1,131 | 1,568 |
| JFS Wealth Advisors, LLC | 28 | 37 | 14 | 22 | 31 | 16 | 30 | 17 |
| JP Morgan Asset Management | 27,903 | 29,038 | 28,792 | 28,098 | 100,472 | 102,734 | 28,834 | 33,572 |
| JPMorgan Private Bank (United States) | 51,052 | 55,630 | 54,512 | 55,834 | 2,165 | - | - | - |
| Jump Financial, LLC | - | 3,168 | - | 6,583 | - | 58,592 | 73,726 | 46,574 |
| KBC Group NV | - | - | - | - | - | - | - | 968 |
| Kennedy Capital Management LLC | 212,162 | 212,970 | 208,381 | 214,519 | 201,286 | 266,463 | 212,970 | - |
| Kensico Capital Management Corp. | - | 210,000 | - | - | - | - | - | - |
| Kentucky Teachers' Retirement System | 6,300 | 6,300 | 7,390 | 9,290 | 9,290 | 10,240 | 19,640 | 19,640 |
| Kettle Hill Capital Management, LLC | - | - | - | - | 12,923 | - | - | - |
| KeyBanc Capital Markets | - | 4,785 | 7,422 | 8,722 | 8,197 | 8,880 | 9,639 | 9,864 |
| KLP Kapitalforvaltning AS | 9,300 | 9,300 | 10,300 | 10,300 | 10,300 | 10,300 | 10,300 | 10,300 |
| L2 Asset Management, LLC | - | - | - | - | - | 143 | 143 | 175 |
| LaFleur & Godfrey LLC | - | - | - | - | - | - | - | 91,820 |
| Landscape Capital Management, L.L.C. | - | - | - | - | - | - | 7,408 | 14,880 |
| Lazard Asset Management, L.L.C. | 4,790 | 3,153 | 4,417 | 5,061 | 4,206 | - | - | 4,603 |

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| Legal & General Investment Management America Inc. | - | - | - | 340 | 340 | 340 | 340 | 340 |
| Legal & General Investment Management Ltd. | 92,991 | 93,981 | 87,829 | 88,826 | 94,088 | 95,510 | 156,199 | 159,303 |
| LFG+ZEST SA | 685 | 685 | - | - | - | - | - | - |
| LGT Financial Advisors LLC | - | - | - | - | - | - | 82 | 82 |
| Lindbrook Capital, LLC | 25 | 25 | - | 21 | 33 | 47 | 65 | - |
| Lindenwold Advisors, LLC | 4,052 | 4,067 | - | - | 4,187 | - | - | - |
| Lisanti Capital Growth, LLC | - | 115,425 | - | - | - | - | - | - |
| LoCorr Fund Management, LLC | - | - | - | 3,763 | 3,763 | 3,763 | 3,763 | 3,763 |
| Longboard Asset Management, LP | - | - | - | - | - | 165 | - | - |
| Loomis, Sayles & Company, L.P. | 52 | 32 | 32 | - | 267 | 142 | 395 | 260,303 |
| Lord, Abbett & Co. LLC | 14,528 | 15,692 | 14,539 | 14,920 | 14,156 | - | - | - |
| Los Angeles Capital Management LLC | 6,360 | - | - | 5,695 | 7,110 | 6,160 | 6,050 | 345 |
| Louisiana State Employees' Retirement System | 14,900 | 15,100 | 15,300 | 15,500 | 15,400 | 17,000 | 26,100 | 26,100 |
| LPL Financial LLC | 23,836 | 27,260 | 27,214 | 28,228 | 37,849 | 28,549 | 38,533 | 37,715 |
| LSV Asset Management | 59,525 | 78,400 | 48,690 | 46,992 | 31,540 | - | - | - |
| Luther King Capital Management Corp. | 116,870 | 141,788 | 103,803 | 102,205 | 102,296 | 103,444 | 129,187 | 99,126 |
| Macquarie Investment Management | 48,225 | 153,984 | 49,367 | 37,058 | 36,616 | - | - | - |
| Macquarie Investment Management Global Ltd. | 932 | - | - | - | - | - | - | - |
| Madison Asset Management LLC | 54,725 | 65,423 | 23,142 | - | - | - | - | - |
| MainStreet Advisors | 1,228 | 1,203 | 947 | 828 | 1,001 | 1,119 | 1,239 | 1,113 |
| Managed Account Advisors LLC | 118,821 | 84,351 | 102,654 | 99,638 | 104,929 | 8,515 | 13,232 | 14,878 |
| Manulife Investment Management (North America) Limited | 552,838 | 597,294 | 621,192 | 565,334 | 544,276 | 546,393 | 824,082 | 913,498 |
| Mariner Wealth Advisors | - | - | 44,766 | - | - | - | - | - |
| Marshall Wace LLP | - | 20,700 | - | - | - | 125,267 | 273,572 | 397,024 |
| Maryland State Retirement & Pension System | 4,200 | 4,200 | - | - | 4,200 | - | 23,061 | 23,061 |
| Mason Street Advisors, LLC | 30,480 | 31,478 | 31,478 | 31,478 | 31,478 | 31,478 | 31,478 | 31,478 |
| Maven Investment Partners US Ltd. | - | - | - | - | 20,000 | - | - | - |
| Meeder Asset Management, Inc | 16 | 21 | 26 | - | - | - | - | - |
| Mellon Investments Corporation | 1,410,496 | 1,364,901 | 1,305,117 | 1,228,898 | 1,180,704 | 275,156 | 310,685 | 301,412 |
| Mercer Global Investments Management Ltd | 16,099 | 14,920 | 14,920 | 14,920 | 11,654 | 13,558 | 13,558 | 16,628 |
| Mesirow Institutional Investment Management, Inc. | - | - | - | - | - | - | 277,357 | 326,467 |
| MetLife Investment Management, LLC | 36,688 | 37,468 | 37,021 | 36,323 | 35,446 | 34,700 | 983 | 1,044 |
| Metropolitan Life Insurance Co. (US) | - | - | - | 26,263 | 25,448 | 24,924 | - | - |
| MFS Investment Management | 6,506 | 6,286 | 28,148 | 36,903 | 35,991 | 34,303 | 26,458 | 23,357 |
| Michigan Department of Treasury | 14,406 | 14,706 | 14,506 | 14,806 | 14,706 | 14,306 | - | - |
| Millennium Management LLC | 266,086 | 68,440 | 107,098 | 248,515 | 116,188 | 42,904 | 96,069 | 37,691 |
| Milliman Financial Risk Management, LLC | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Millrace Asset Group, Inc. | - | - | - | 14,950 | 44,382 | - | - | - |
| Mirae Asset Global Investments (USA) LLC | - | - | - | - | - | - | 750 | 1,306 |
| Mitsubishi UFJ Asset Management Co., Ltd. | 11,789 | 8,322 | 8,308 | 9,858 | 9,858 | 9,719 | 9,260 | 12,703 |

105

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| Money Concepts Capital Corp | 6,896 | 7,034 | 7,162 | 201 | - | - | - | - |
| Moody National Bank | - | - | 9,610 | 10,760 | 12,722 | 12,722 | 26,097 | 32,036 |
| Morgan Stanley & Co. International Plc | 677 | 23 | 1 | 783 | 590 | 22 | 292 | 32 |
| Morgan Stanley & Co. LLC | 194,277 | 186,346 | 236,500 | 279,623 | 228,987 | 110,897 | 162,125 | 138,755 |
| Morgan Stanley Investment Management Inc. (US) | 3,959 | 3,511 | 1,209 | 835 | 744 | 620 | 901 | 642 |
| Morgan Stanley Smith Barney LLC | 6,250 | 7,085 | 5,130 | 3,284 | 2,508 | 3,437 | 23,139 | 22,770 |
| Mount Capital Limited | - | - | 48,311 | - | - | - | - | - |
| MQS Management LLC | - | - | 6,202 | 5,418 | - | - | - | - |
| Mutual of America Capital Management LLC | 51,053 | 47,512 | 45,609 | 129,732 | 126,386 | 116,051 | 79,444 | 76,501 |
| Natixis Investment Managers SA | 52 | 32 | 32 | 32 | 267 | 142 | 352 | 352 |
| Needham Investment Management L.L.C. | - | - | - | - | - | 20,000 | 25,000 | 40,000 |
| Neo Ivy Capital Management LLC | - | - | - | - | - | 6 | - | - |
| Neuberger Berman Asset Management Ireland Ltd | 16,940 | 19,071 | 27,651 | 22,755 | 26,243 | 43,210 | 45,283 | 47,789 |
| Neuberger Berman, LLC | 262,608 | 269,698 | 394,222 | 395,441 | 406,578 | 580,429 | 591,397 | 589,111 |
| New Jersey Division of Investment | 48,460 | 39,093 | 47,063 | 47,063 | 43,287 | 59,025 | 63,075 | 75,241 |
| New Mexico Educational Retirement Board | 11,600 | 9,100 | 9,100 | 9,100 | 10,500 | 11,900 | - | - |
| New York State Common Retirement Fund | 63,725 | 58,505 | 56,583 | 52,919 | 50,528 | 46,400 | 42,793 | 36,000 |
| New York State Teachers' Retirement System | 57,724 | 57,724 | 57,724 | 57,724 | 57,724 | 57,724 | 61,611 | 61,611 |
| Newton Investment Management North America, LLC | 279,826 | 287,654 | 269,914 | 278,541 | 260,437 | 145,937 | 186,885 | 185,487 |
| NEXT Financial Group, Inc. | 690 | 690 | 690 | 690 | 690 | 690 | 690 | - |
| NFJ Investment Group, LLC | 235,939 | 224,476 | 183,445 | 216,910 | 216,794 | - | - | - |
| NH Investment & Securities Co. Ltd. | - | 54 | 56 | 98 | - | - | - | - |
| NISA Investment Advisors, L.L.C. | 95 | 95 | 138 | 138 | 138 | 135 | 95 | 95 |
| Nomura Securities Co., Ltd. | 386,838 | - | - | - | 61,373 | - | - | 171,149 |
| Norges Bank Investment Management (NBIM) | 401,928 | 475,763 | 197,948 | 315,339 | 321,282 | 463,370 | 466,570 | 363,518 |
| NorthCrest Asset Manangement LLC | 3,400 | 3,400 | - | - | - | - | - | - |
| Northern Trust Global Investments | 42,677 | 39,579 | 39,664 | 38,400 | 28,438 | 36,144 | 36,700 | 38,150 |
| Northern Trust Global Investments Limited | 6,799 | 6,799 | 6,799 | 20,841 | 21,570 | 23,493 | 26,193 | 28,193 |
| Northern Trust Investments, Inc. | 413,777 | 409,454 | 412,347 | 410,580 | 412,193 | 399,524 | 251,189 | 275,765 |
| Northwest Capital Management Inc | - | - | - | - | - | 2,741 | 2,741 | 2,741 |
| Northwestern Mutual Capital, LLC | - | - | - | 77 | - | 15 | - | 1,878 |
| Northwestern Mutual Investment Management Company LLC | 9,426 | 9,653 | 8,329 | 5,366 | 12,891 | 12,932 | - | - |
| Novo Banco Gestion, SGIIC, S.A. | 1,899 | 1,899 | 1,899 | 1,899 | 1,899 | 1,899 | 1,899 | - |
| Numeric Investors LLC | - | - | 4,700 | - | - | - | - | - |
| Nuveen Asset Management, LLC | - | - | - | - | - | - | 158 | 1,728 |
| Nuveen LLC | 430,988 | 436,461 | 445,629 | 423,555 | 411,004 | 366,065 | 367,778 | 365,156 |
| Nykredit Bank AS | 1,161 | 2,605 | 2,048 | 2,048 | 2,048 | 2,048 | 2,048 | 2,048 |
| Oak Thistle LLC | - | - | - | - | 9,961 | - | - | - |
| Occudo Quantitative Strategies LP | - | - | - | - | - | 16,008 | - | - |
| Ohio National Investments, Inc. | 509 | - | - | - | - | - | - | - |

106

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| Ohio Public Employees Retirement System | 30,303 | 29,124 | 29,882 | 25,636 | 24,874 | 58,692 | 72,306 | 75,743 |
| One68 Global Capital, LLC | - | - | - | - | 7,100 | - | - | - |
| Ophir Asset Management Pty Ltd | - | - | - | 274,588 | - | - | - | - |
| Oppenheimer Asset Management Inc. | 6,627 | 3,387 | 22,350 | 29,100 | 43,638 | 41,417 | 40,099 | 38,560 |
| Oregon Public Employees Retirement System | 18,126 | 16,769 | 16,827 | 17,053 | 17,053 | 16,853 | 15,200 | 15,262 |
| Osaic Holdings, Inc. | 2,620 | 2,765 | 2,767 | 2,960 | 2,684 | 1,299 | 9,322 | 5,410 |
| Ostrum Asset Management | 16,403 | 27,861 | 16,225 | 22,013 | 21,127 | 19,058 | 36,692 | 31,257 |
| P. Schoenfeld Asset Management LP | - | - | - | - | - | 25,000 | - | - |
| Pacer Advisors, Inc. | - | - | - | 11,114 | 2,410 | 12,310 | - | - |
| Parallel Advisors, LLC | 167 | 239 | 160 | 126 | 64 | 182 | 120 | 95 |
| Parametric Portfolio Associates LLC | 200,621 | 212,412 | 141,514 | 135,501 | 137,653 | 82,037 | 155,651 | 139,013 |
| Park Place Capital Corporation | - | - | - | 207 | 207 | 320 | 320 | - |
| Parkside Financial Bank & Trust | 29 | 29 | - | - | - | - | 13 | 6 |
| Peak6 Capital Management LLC | - | 2,017 | 10,799 | - | 5,042 | - | - | - |
| PENN Capital Management Company, Inc. | 31,872 | 33,306 | 32,488 | 37,862 | 39,036 | - | - | - |
| Pennsylvania Public School Employees Retirement System | 23,343 | 22,832 | 22,866 | 26,084 | 26,172 | 28,128 | 34,235 | 11,257 |
| People's United Bank_NLE | - | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Peregrine Capital Management, LLC | 212,804 | 212,631 | 201,575 | 211,937 | 216,150 | 19,529 | 2,134 | 2,134 |
| PGIM Quantitative Solutions LLC | 4,552 | 4,082 | - | - | 4,552 | - | 58,881 | 58,628 |
| Pictet Asset Management Ltd. | 4,000 | 4,000 | - | 7,030 | 6,892 | - | 5,687 | 6,766 |
| Picton Mahoney Asset Management | - | - | - | - | - | - | - | 11,111 |
| PineBridge Investments LLC | - | - | 339 | 339 | 600 | 1,853 | - | - |
| PNC Investments LLC | 7,132 | 9,794 | 8,824 | 10,034 | 10,155 | 8,393 | 7,317 | 1,845 |
| Point72 Asset Management, L.P. | - | - | - | 772 | - | - | - | - |
| Point72 Hong Kong Limited | - | - | 4,419 | - | - | - | - | - |
| Point72 Middle East FZE (sibling) | - | - | - | 772 | - | - | - | - |
| Prelude Capital Management, LLC | - | 3,408 | - | - | - | 9,997 | - | - |
| Prestige Wealth Management Group, LLC | - | - | - | - | - | - | 28 | - |
| Principal Global Investors (Equity) | 192,897 | 376,107 | 224,621 | 226,589 | 229,096 | 217,860 | 272,185 | 268,622 |
| Principal Securities Inc | - | - | - | - | - | - | - | 29 |
| ProFund Advisors LLC | 3,552 | - | - | 2,618 | 2,416 | 1,948 | 3,107 | 2,116 |
| ProShare Advisors LLC | 4,587 | 3,341 | - | - | 3,457 | 3,400 | 1,179 | 1,155 |
| Psagot Mutual Funds Ltd_NLE | - | - | - | - | 110 | 198 | 209 | 1,278 |
| PSP Investments | - | - | - | - | - | - | 63,234 | 108,245 |
| Public Employees' Retirement Association of CO | 8,032 | 8,032 | 8,032 | 8,032 | 8,032 | 8,032 | 8,032 | 7,486 |
| Putnam Investment Management, L.L.C. | 62,422 | 34,773 | - | - | 43,084 | 42,473 | 40,566 | 42,109 |
| Quadrant Family Wealth Advisors | 80 | 90 | 127 | 352 | 360 | 317 | 1,684 | 994 |
| Quadrature Capital LLP | - | - | - | - | - | 58,273 | 47,079 | 26,178 |
| Quantbot Technologies, LP | - | - | 8,160 | - | - | 44,546 | 53,424 | 28,303 |
| Qube Research & Technologies Ltd | - | - | - | - | - | - | 879 | 879 |

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| Quent Capital, LLC | - | - | - | - | - | - | 121 | 121 |
| Rafferty Asset Management LLC | 30,002 | 21,745 | 19,500 | 23,815 | 19,638 | 17,530 | 16,410 | 17,711 |
| Ranger Global Real Estate Advisors, LLC._NLE | 817 | 813 | 813 | 813 | 813 | 813 | 813 | 813 |
| Ranger Investment Management, L.P. | 345,093 | 484,794 | 505,836 | 622,733 | 656,608 | 677,208 | 653,108 | - |
| Raymond James & Associates, Inc. | 113,856 | 120,808 | 117,547 | 111,809 | 117,157 | 115,332 | 115,989 | 107,168 |
| Raymond James Financial Services Advisors, Inc. | - | - | - | - | 4,456 | - | - | - |
| Raymond James Trust N.A. | 4,820 | 5,030 | 5,289 | - | 4,568 | - | - | - |
| RBC Capital Markets Wealth Management | 121,016 | 121,738 | 123,439 | 123,341 | 140,750 | 122,509 | 127,737 | 125,058 |
| RBC Capital Partners | 4,040 | - | - | 133 | 212 | 1,564 | - | 944 |
| RBC Dominion Securities, Inc. | 3,255 | 4,258 | 4,260 | 5,664 | 5,797 | 5,100 | 7,720 | 10,713 |
| RBC Global Asset Management (U.S.) Inc. | 556,496 | 583,686 | 570,266 | 552,931 | 570,681 | 574,652 | 752,312 | 753,905 |
| RBC Private Counsel (USA) Inc. | 15 | - | - | - | - | - | - | - |
| RBC Wealth Management, International | 227 | 647 | 1,368 | 1,229 | 200 | 94 | 80 | 70 |
| Redwood Investment Management, LLC | 43,609 | 41,153 | 61,754 | 66,100 | - | - | 86,698 | 87,782 |
| Rhumbline Advisers Ltd. Partnership | 148,024 | 164,538 | 169,007 | 167,020 | 165,317 | 173,898 | 136,898 | 144,070 |
| Robert W. Baird & Co. Inc. | 11,911 | 11,841 | - | - | - | - | - | - |
| ROC Investments LLC | - | 456 | 494 | 494 | 494 | 634 | 562 | 562 |
| Rockbridge Investment Management, LCC | - | - | - | - | - | - | - | 10 |
| Rockefeller Capital Management | 59 | 168 | 291 | 41 | - | - | - | - |
| Ronald Blue Trust, Inc. | - | - | 11 | 8 | - | - | - | 25 |
| Royce Investment Partners | - | - | - | 106,200 | 122,300 | 142,300 | 200,818 | 208,718 |
| Russell Investments Limited | 1,018 | 1,320 | 1,144 | 1,245 | 783 | 783 | - | - |
| Russell Investments Trust Company | 75,023 | 83,178 | 83,002 | 68,284 | 71,027 | 71,652 | 70,477 | 20 |
| Sageworth Trust Co of South Dakota | 153 | 125 | 94 | 94 | 47 | - | - | - |
| Sageworth Trust Co. | 55 | 55 | 55 | 55 | 55 | - | - | - |
| Samsung Asset Management Co., Ltd. | 339 | 338 | - | - | - | - | - | - |
| Sandbar Asset Management LLP | - | 15,947 | - | - | - | - | - | - |
| Sandy Cove Advisors LLC | 23 | - | - | - | - | - | - | - |
| Sasco Capital, Inc. | - | - | - | - | - | - | 9,185 | 508,850 |
| Schonfeld Strategic Advisors LLC | - | - | - | 5,115 | - | 3,355 | 292,107 | - |
| Schubert & Co | 8 | 30 | 8 | 28 | 32 | - | - | - |
| Schweizerische Nationalbank | 133,900 | 120,400 | 123,100 | 125,400 | 112,700 | 113,800 | 115,100 | 105,000 |
| Securian Asset Management, Inc. | 5,008 | 5,257 | 5,257 | 5,257 | 5,257 | 5,157 | - | - |
| Segall Bryant & Hamill, LLC | 745,097 | 760,785 | 769,922 | 805,625 | 747,453 | 632,764 | 1,264,156 | 1,288,150 |
| SEI Investments Management Corporation | 129,115 | 147,237 | 134,418 | 132,127 | 165,445 | 140,798 | 163,397 | 170,824 |
| Select Equity Group, L.P. | - | - | - | 34,834 | 9,719 | 11,026 | - | - |
| Seven Eight Capital, LP | - | - | - | - | - | - | 16,208 | - |
| SG Americas Securities, L.L.C. | 41,051 | 33,309 | 25,955 | 5,490 | 32,518 | 41,640 | 28,857 | 42,506 |
| Shelton Capital Management | 3,236 | 3,236 | - | - | 2,953 | 2,953 | 2,501 | 2,501 |
| Signaturefd, LLC | 603 | 597 | 415 | 492 | 459 | 214 | 170 | 41 |

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| Silphium Asset Management Limited | - | - | - | - | - | 30,000 | - | - |
| Simplex Trading, LLC | 3,866 | 2,761 | - | 3,543 | 3,038 | - | 1,871 | 804 |
| SJS Investment Services | 1 | 1 | 7 | 8 | 11 | 5 | 8 | 10 |
| Snyder Capital Management, L.P. | 728,738 | 733,866 | 889,793 | 886,895 | 884,946 | 882,122 | 1,050,433 | 807,257 |
| South Dakota Investment Council | 70,086 | 70,086 | 70,086 | 70,086 | 70,086 | 23,178 | 23,178 | 23,178 |
| Squarepoint Capital LLP | 15,172 | 8,669 | - | 6,905 | 27,469 | 81,199 | 15,332 | - |
| Staley Capital Advisers, Inc. | - | - | 134,850 | 165,550 | 50,000 | 100,000 | 288,070 | 326,531 |
| Starboard Value LP | 3,583,749 | 3,943,060 | 3,772,291 | 3,772,291 | 3,772,291 | 2,836,000 | 2,308,800 | 2,145,000 |
| State of Wisconsin Investment Board | 98,434 | 90,168 | 91,520 | 94,671 | 84,429 | 84,191 | 88,400 | 109,181 |
| State of Wyoming | 1,461 | 1,349 | 522 | 560 | 573 | 722 | 1,122 | 1,509 |
| State Street Global Advisors (UK) Ltd. | 6,170 | 6,170 | 6,170 | 5,064 | 5,916 | 6,054 | 6,054 | 6,054 |
| State Street Global Advisors (US) | 2,453,334 | 2,383,172 | 2,765,679 | 2,486,324 | 2,626,104 | 2,580,984 | 3,048,997 | 3,536,048 |
| State Street Global Advisors Ireland Limited | 39,028 | 37,350 | 36,215 | 39,205 | 50,202 | 46,109 | 6,054 | 5,854 |
| State Teachers Retirement System of Ohio | - | 21,767 | 30,454 | 29,910 | 28,523 | 33,373 | - | - |
| Steward Wealth Management, LLC_NLE | - | 21 | - | - | - | - | - | - |
| Stratos Wealth Partners, Ltd. | 25,400 | 25,998 | 27,706 | 26,748 | 24,818 | - | - | - |
| Strive Asset Management LLC | - | - | - | 60 | 274 | 654 | - | - |
| Sumitomo Mitsui Trust Asset Management Co., Ltd. | - | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 |
| Susquehanna International Group, LLP | 24,484 | - | 16,965 | 19,655 | 61,386 | 119,954 | 42,618 | 16,882 |
| Sutton Wealth Advisors, Inc. | - | 9 | 18 | 17 | - | - | - | - |
| Sygnia Asset Management | 3,469 | 13,837 | 14,090 | 14,090 | 14,090 | 14,090 | 11,123 | 11,123 |
| T. Rowe Price Associates, Inc. | 260,101 | 379,134 | 371,724 | 280,563 | 295,586 | 159,252 | - | - |
| T. Rowe Price International Ltd | - | - | 27,230 | 28,207 | 28,863 | 29,985 | 30,675 | 32,266 |
| T. Rowe Price Investment Management, Inc. | - | - | 4,133 | 4,933 | 5,233 | 5,233 | 5,233 | 4,600 |
| Taylor Wealth Management Partners LLC_NLE | 55,095 | 50,387 | 50,387 | 50,387 | 50,387 | 50,387 | 50,387 | - |
| TCI Wealth Advisors, Inc. | 23 | 25 | 25 | 28 | 28 | - | - | - |
| TD Securities, Inc. | - | - | - | - | - | 2 | 2 | 2 |
| Teacher Retirement System of Texas | 11,603 | 7,665 | 7,483 | 5,716 | 5,804 | - | - | - |
| Tennessee Consolidated Retirement System | 9,094 | 9,094 | 9,801 | 9,801 | 9,200 | 31,059 | 20,196 | 17,446 |
| Texas Permanent School Fund | 40,236 | 41,685 | 41,480 | 38,981 | 52,111 | 51,236 | 43,491 | 45,063 |
| Teza Capital Management LLC | 9,140 | 5,454 | 5,018 | - | - | - | - | - |
| The MassMutual Trust Company, FSB | 64 | 64 | 56 | 23 | 88 | 13 | 13 | 13 |
| The Private Trust Company, N.A. | - | 72 | 91 | 91 | 132 | - | - | - |
| The Retirement Systems of Alabama | 74,467 | 75,975 | 75,504 | 76,422 | 75,924 | 74,989 | - | - |
| The Treasurer of the State of North Carolina | 20,629 | 23,677 | 24,377 | 21,357 | 21,507 | 21,657 | 21,767 | 23,807 |
| The Vanguard Group, Inc. | 4,930,861 | 5,042,339 | 5,012,835 | 5,107,578 | 5,193,224 | 5,174,121 | 5,603,653 | 5,657,040 |
| Thrivent Asset Management, LLC | 177,063 | 172,944 | 182,464 | 185,071 | 185,723 | 15,019 | 46,844 | 46,482 |
| Tidal Investments LLC | 961 | - | - | - | - | - | - | - |
| TIG Advisors, L.L.C. | 56,122 | - | - | - | 78,074 | - | - | - |
| Tokio Marine Asset Management Co., Ltd. | 3,700 | 4,000 | - | - | - | - | - | - |

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| Tower Research Capital LLC | 12,686 | 4,961 | 2,994 | 1,922 | 1,850 | 18,687 | 1,815 | 3,998 |
| Tradition Wealth Management, LLC | - | - | 1,089 | 1,089 | 1,089 | 1,089 | - | - |
| Transatlantique Private Wealth L.L.C. | - | 10,030 | 10,054 | 14,354 | 13,704 | 13,704 | 14,032 | 12,332 |
| Tredje AP Fonden | 37,192 | - | - | - | - | - | - | - |
| TruClarity Wealth Advisors | 22 | - | - | - | - | - | - | - |
| Truist Bank | 3,546 | 4,653 | 5,926 | 6,173 | - | - | - | - |
| Tucker Asset Management LLC | - | - | 6 | 6 | - | - | - | - |
| Tudor Investment Corporation | 19,693 | 20,265 | 59,738 | 52,563 | - | 56,293 | 117,217 | 64,161 |
| TwinBeech Capital LP | - | - | - | 48,788 | - | 91,283 | - | - |
| Two Sigma Investments, LP | - | - | - | - | - | - | 309,555 | 401,717 |
| U.S. Bancorp Asset Management, Inc. | 7,765 | 7,378 | 7,220 | 6,938 | 7,360 | 1,720 | 3,417 | 927 |
| UBS Asset Management (Americas) LLC | 30,893 | 34,529 | 22,250 | 19,856 | 19,856 | 19,856 | 19,856 | 19,856 |
| UBS Asset Management (Switzerland) | 23,634 | 23,634 | 23,634 | 23,634 | 19,623 | 19,623 | 19,623 | 19,623 |
| UBS Asset Management (UK) Ltd. | 21,942 | 20,917 | 17,651 | 17,651 | 17,651 | 17,651 | 19,555 | 22,399 |
| UBS Asset Management Switzerland AG | 2,243 | 1,943 | 2,057 | 2,057 | 1,526 | 1,526 | 2,159 | 3,264 |
| UBS Financial Services, Inc. | 19,016 | 20,743 | 15,614 | 16,943 | 23,100 | 16,574 | 1,161 | 21,507 |
| UBS Fund Management (Switzerland) AG | 59,823 | 54,035 | 53,910 | 92,083 | 94,795 | 108,491 | 96,746 | 111,038 |
| Union Bank & Trust Company (Nebraska) | - | - | 27 | 27 | 27 | 27 | 35 | 35 |
| Value Holdings Management Co. LLC | 19,000 | 19,000 | - | - | - | - | - | - |
| Van Eck Associates Corporation | - | - | - | - | 318 | 11,753 | 19,137 | 31,449 |
| Van Hulzen Asset Management | 5,859 | 6,027 | 6,523 | 7,256 | 9,312 | 13,528 | - | - |
| VanEck Asset Management B.V. | - | - | - | - | - | 11,396 | 19,137 | 31,449 |
| Vanguard Investments Australia Ltd. | 10,573 | 9,500 | 9,500 | 9,500 | 12,312 | 12,312 | 12,312 | 12,312 |
| Vanguard Personalized Indexing Management, LLC | - | - | - | - | 4,385 | - | - | - |
| Vantage Consulting Group, Inc. | 158 | 196 | 235 | 289 | 274 | 306 | 505 | 510 |
| Vaughan Nelson Investment Management, L.P. | 1,488 | 1,643 | 1,731 | 1,504 | 1,504 | 1,350 | 1,503 | 1,503 |
| Verition Fund Management LLC | 10,282 | - | - | - | - | 162,204 | 8,836 | - |
| Versant Capital Management, Inc. | 50 | 50 | 50 | 50 | 50 | 52 | 37 | 37 |
| Victory Capital Management Inc. | 12,884 | 1,059,178 | 1,546,515 | 1,455,069 | 1,514,122 | 1,720,615 | 1,772,694 | 1,800,182 |
| Virtu Americas LLC | 3,965 | 5,416 | - | - | - | - | - | - |
| Virtus Alternative Investment Advisers, Inc. | 73 | 73 | 73 | - | - | - | - | - |
| VisionPoint Advisory Group, LLC | - | - | - | - | - | 339 | 715 | 835 |
| Voloridge Investment Management, LLC | - | - | - | - | - | 54,116 | - | 60,331 |
| Voya Investment Management LLC | 75,621 | 7,382 | 7,322 | 6,359 | 6,277 | 6,316 | 6,284 | 6,724 |
| Walleye Capital LLC | - | - | - | - | - | 22,679 | - | 1,301 |
| Walleye Trading, LLC | 4,722 | - | - | - | - | - | - | 17,453 |
| Walthausen & Co., LLC | 33,030 | 20,470 | 28,690 | 28,690 | 28,690 | 28,690 | 28,690 | 28,690 |
| Washington Capital Management, Inc. | 7,500 | 9,600 | - | - | - | - | 9,300 | 13,900 |
| WCM Investment Management | 222,351 | 222,385 | 230,008 | 262,038 | 263,326 | 283,109 | 435,821 | 448,803 |
| Weatherbie Capital, LLC | 1,753 | 1,354 | 1,090 | 755 | 736 | - | - | - |

**Exhibit-5**

**Institutional Holdings of MRCY Common Stock Reported During the Class Period**

| Institution | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 | 12/31/2023 |
|---|---|---|---|---|---|---|---|---|
| Wellington Management Company, LLP | 2,789,764 | 2,383,867 | 2,184,387 | 2,262,613 | 2,242,003 | 2,260,566 | 45,652 | 46,903 |
| Wells Fargo Advisors | 601 | 787 | 780 | 468 | 93 | 93 | 93 | 3,389 |
| Wells Fargo Bank, N.A. | 5,867 | 859 | 677 | 698 | 640 | 663 | 395 | 424 |
| Wells Fargo Investment Institute, Inc. | 102 | 462 | 319 | 211 | 144 | 94 | 94 | 94 |
| Westwood Management Corp. (Texas) | - | - | - | - | 325,968 | 991,627 | 1,345,963 | 1,354,566 |
| Whittier Trust Company | 59,166 | 60,113 | 4,503 | 1,350 | 1,122 | 1,097 | 1,097 | 1,097 |
| Whittier Trust Company of Nevada, Inc. | 28,790 | 31,440 | 839 | 45 | 45 | 45 | 45 | 45 |
| William Blair & Company, L.L.C. (Research) | 189,847 | 179,664 | 174,133 | 171,716 | 163,808 | 147,391 | 130,607 | 122,884 |
| William Blair Investment Management, LLC | 4,606,998 | 4,473,369 | 5,264,541 | 5,205,968 | 5,348,358 | 5,372,657 | 6,749,562 | 6,556,772 |
| Wilmington Funds Management Corporation | 850 | 850 | 650 | 650 | 650 | 650 | 650 | 650 |
| Wilmington Trust Investment Advisors, Inc. | 16,431 | 33,233 | 33,604 | 33,604 | 33,604 | 33,604 | 40,960 | 41,081 |
| Wilmington Trust Investment Management LLC | 27 | 282 | 275 | 275 | 275 | 365 | 285 | 322 |
| Wilmington Trust, National Association | 182 | 182 | 71 | 52 | 103 | 394 | 1,114 | 661 |
| Winslow, Evans & Crocker, Inc. | 75 | 75 | 75 | - | - | - | - | - |
| Wipfli Financial Advisors, LLC | - | - | 510 | 510 | 510 | 510 | 510 | 510 |
| Wolf Hill Capital Management LP | - | - | - | - | - | 300,000 | - | - |
| Woori Asset Management Corp. | - | - | 3,167 | 1,466 | 1,691 | 1,563 | 2,561 | 2,694 |
| Xponance, Inc. | 6,262 | 6,858 | 6,779 | 7,437 | 7,364 | 6,812 | - | - |
| XTX Markets LLC | - | - | - | - | - | - | 6,217 | - |
| Yarbrough Capital, LLC | 13,403 | 11,092 | 11,092 | 11,092 | 11,092 | - | - | - |
| Y-Intercept (Hong Kong) Ltd | - | - | 13,271 | - | - | 18,208 | - | - |
| Yousif Capital Management LLC | 29,541 | 32,166 | 29,276 | 29,456 | 29,461 | 28,489 | 25,412 | 25,887 |
| Zions Capital Advisors, Inc. | 15,627 | 19,309 | 19,272 | 19,387 | 25,936 | 26,014 | 34,622 | 35,713 |
| Zürcher Kantonalbank (Asset Management) | 7,114 | 7,114 | 7,114 | 7,515 | 8,545 | 9,277 | 11,059 | 11,059 |

**Source:** LSEG Workspace.

**Exhibit-6**

**MRCY Common Stock Short Interest and Shares Outstanding**

31 January 2022 through 31 January 2024

| Date | Short Interest | Shares Outstanding | Short Interest as a Percent of Shares Outstanding |
|---|---|---|---|
| 1/31/2022 | 3,159,068 | 56,753,766 | 5.57% |
| 2/15/2022 | 3,624,969 | 56,753,766 | 6.39% |
| 2/28/2022 | 3,950,593 | 56,753,766 | 6.96% |
| 3/15/2022 | 3,886,358 | 56,753,766 | 6.85% |
| 3/31/2022 | 3,663,682 | 56,753,766 | 6.46% |
| 4/14/2022 | 3,548,589 | 55,594,940 | 6.38% |
| 4/29/2022 | 3,458,532 | 55,594,940 | 6.22% |
| 5/13/2022 | 3,310,014 | 57,673,240 | 5.74% |
| 5/31/2022 | 2,532,760 | 57,673,240 | 4.39% |
| 6/15/2022 | 2,068,163 | 57,673,240 | 3.59% |
| 6/30/2022 | 1,903,735 | 57,673,240 | 3.30% |
| 7/15/2022 | 1,689,379 | 55,679,747 | 3.03% |
| 7/29/2022 | 1,925,302 | 55,679,747 | 3.46% |
| 8/15/2022 | 1,880,169 | 57,676,669 | 3.26% |
| 8/31/2022 | 1,959,860 | 57,778,675 | 3.39% |
| 9/15/2022 | 2,019,104 | 57,778,675 | 3.49% |
| 9/30/2022 | 2,283,014 | 56,180,255 | 4.06% |
| 10/14/2022 | 1,960,172 | 56,180,255 | 3.49% |
| 10/31/2022 | 2,008,023 | 57,982,430 | 3.46% |
| 11/15/2022 | 2,178,549 | 57,982,430 | 3.76% |
| 11/30/2022 | 2,179,023 | 57,982,430 | 3.76% |
| 12/15/2022 | 2,524,471 | 57,982,430 | 4.35% |
| 12/30/2022 | 2,561,641 | 56,365,078 | 4.54% |
| 1/13/2023 | 2,487,554 | 56,365,078 | 4.41% |
| 1/31/2023 | 2,502,386 | 58,107,888 | 4.31% |
| 2/15/2023 | 2,174,249 | 58,107,888 | 3.74% |
| 2/28/2023 | 2,154,569 | 58,107,888 | 3.71% |
| 3/15/2023 | 2,085,114 | 58,107,888 | 3.59% |
| 3/31/2023 | 2,220,892 | 56,673,677 | 3.92% |
| 4/14/2023 | 2,309,184 | 56,673,677 | 4.07% |
| 4/28/2023 | 2,220,928 | 56,673,677 | 3.92% |
| 5/15/2023 | 2,350,256 | 58,190,096 | 4.04% |
| 5/31/2023 | 2,370,226 | 58,190,096 | 4.07% |
| 6/15/2023 | 2,202,513 | 58,190,096 | 3.79% |
| 6/30/2023 | 2,221,112 | 56,961,665 | 3.90% |
| 7/14/2023 | 2,282,411 | 56,961,665 | 4.01% |

**Exhibit-6**

**MRCY Common Stock Short Interest and Shares Outstanding**

31 January 2022 through 31 January 2024

| Date | Short Interest | Shares Outstanding | Short Interest as a Percent of Shares Outstanding |
|------|---------------|--------------------|---------------------------------------------------|
| 7/31/2023 | 2,280,783 | 58,189,929 | 3.92% |
| 8/15/2023 | 2,516,523 | 58,189,929 | 4.32% |
| 8/31/2023 | 2,787,831 | 59,301,176 | 4.70% |
| 9/15/2023 | 2,935,314 | 59,301,176 | 4.95% |
| 9/29/2023 | 2,884,804 | 57,273,559 | 5.04% |
| 10/13/2023 | 3,055,747 | 57,273,559 | 5.34% |
| 10/31/2023 | 3,141,990 | 59,277,051 | 5.30% |
| 11/15/2023 | 3,674,766 | 59,277,051 | 6.20% |
| 11/30/2023 | 3,435,210 | 59,277,051 | 5.80% |
| 12/15/2023 | 3,655,484 | 59,277,051 | 6.17% |
| 12/29/2023 | 3,449,291 | 57,563,733 | 5.99% |
| 1/12/2024 | 3,443,710 | 57,563,733 | 5.98% |
| 1/31/2024 | 3,424,581 | 59,365,980 | 5.77% |

**Sources:** Bloomberg (Short Interest); Company SEC Filings (Shares Outstanding); and computations performed by Crowninshield Financial Research, Inc.

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 2/2/2021 | 1.39% | 2.30% | 1.69% |
| 2/3/2021 | 0.14% | 0.48% | -1.07% |
| 2/4/2021 | 1.12% | 1.71% | 1.79% |
| 2/5/2021 | 0.61% | -0.04% | 0.25% |
| 2/8/2021 | 0.97% | 1.25% | 1.86% |
| 2/9/2021 | 0.10% | 0.41% | 1.23% |
| 2/10/2021 | -0.03% | -0.24% | -0.45% |
| 2/11/2021 | 0.19% | 0.39% | 2.42% |
| 2/12/2021 | 0.47% | -0.20% | 0.65% |
| 2/16/2021 | -0.11% | -0.50% | -0.78% |
| 2/17/2021 | -0.23% | 0.22% | -1.94% |
| 2/18/2021 | -0.66% | -0.79% | -2.40% |
| 2/19/2021 | 0.27% | 1.21% | 2.93% |
| 2/22/2021 | -0.97% | -0.43% | -2.40% |
| 2/23/2021 | -0.13% | -0.24% | -1.34% |
| 2/24/2021 | 1.12% | 1.82% | 2.68% |
| 2/25/2021 | -2.70% | -3.02% | -4.82% |
| 2/26/2021 | -0.39% | -1.68% | 0.80% |
| 3/1/2021 | 2.45% | 2.93% | 3.37% |
| 3/2/2021 | -0.91% | -0.47% | -3.43% |
| 3/3/2021 | -1.48% | 0.03% | -2.36% |
| 3/4/2021 | -1.68% | -1.70% | -4.10% |
| 3/5/2021 | 1.72% | 1.55% | 1.22% |
| 3/8/2021 | -0.59% | 0.63% | -2.20% |
| 3/9/2021 | 1.67% | 0.01% | 3.85% |
| 3/10/2021 | 0.68% | 1.91% | 0.31% |
| 3/11/2021 | 1.41% | 0.81% | 3.41% |
| 3/12/2021 | 0.15% | 1.66% | -0.50% |
| 3/15/2021 | 0.70% | 0.65% | 1.97% |
| 3/16/2021 | -0.43% | -1.55% | 0.07% |
| 3/17/2021 | 0.36% | 1.40% | 1.27% |
| 3/18/2021 | -1.81% | -0.88% | -3.85% |
| 3/19/2021 | 0.18% | -0.43% | 0.41% |
| 3/22/2021 | 0.48% | -0.17% | 0.16% |
| 3/23/2021 | -1.21% | -1.90% | -4.82% |
| 3/24/2021 | -0.91% | 0.19% | -0.62% |
| 3/25/2021 | 0.65% | 1.82% | 1.13% |
| 3/26/2021 | 1.52% | 0.55% | 3.75% |
| 3/29/2021 | -0.53% | 0.39% | -2.39% |
| 3/30/2021 | 0.00% | 0.30% | 1.21% |
| 3/31/2021 | 0.56% | 0.24% | 1.70% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 4/1/2021 | 1.27% | 0.33% | 3.39% |
| 4/5/2021 | 1.14% | 1.62% | 2.10% |
| 4/6/2021 | 0.03% | -0.37% | -0.31% |
| 4/7/2021 | -0.15% | -0.55% | -2.05% |
| 4/8/2021 | 0.59% | 0.75% | 1.60% |
| 4/9/2021 | 0.55% | 0.50% | -0.27% |
| 4/12/2021 | -0.07% | 0.27% | -0.31% |
| 4/13/2021 | 0.39% | -0.45% | -0.27% |
| 4/14/2021 | -0.29% | 0.28% | 0.19% |
| 4/15/2021 | 1.00% | 0.36% | 1.47% |
| 4/16/2021 | 0.26% | 0.23% | 0.07% |
| 4/19/2021 | -0.70% | -0.43% | -1.97% |
| 4/20/2021 | -0.91% | -1.34% | -2.17% |
| 4/21/2021 | 1.12% | 1.07% | 2.18% |
| 4/22/2021 | -0.73% | -0.45% | -0.70% |
| 4/23/2021 | 1.20% | 0.62% | 2.09% |
| 4/26/2021 | 0.44% | -0.02% | 1.75% |
| 4/27/2021 | -0.02% | 0.33% | -0.92% |
| 4/28/2021 | 0.01% | -0.33% | -0.31% |
| 4/29/2021 | 0.35% | 1.05% | -1.35% |
| 4/30/2021 | -0.80% | -0.28% | -2.45% |
| 5/3/2021 | 0.20% | 0.56% | -1.45% |
| 5/4/2021 | -0.85% | -0.08% | -2.70% |
| 5/5/2021 | -0.01% | -0.49% | -0.01% |
| 5/6/2021 | 0.48% | 0.45% | 0.07% |
| 5/7/2021 | 0.86% | 1.01% | 1.76% |
| 5/10/2021 | -1.24% | -0.54% | -3.55% |
| 5/11/2021 | -0.66% | -1.07% | 0.43% |
| 5/12/2021 | -2.28% | -2.73% | -3.93% |
| 5/13/2021 | 0.97% | 1.75% | 1.93% |
| 5/14/2021 | 1.74% | 1.54% | 2.39% |
| 5/17/2021 | -0.14% | -0.08% | -0.56% |
| 5/18/2021 | -0.60% | -1.40% | -0.83% |
| 5/19/2021 | -0.38% | -0.49% | 1.56% |
| 5/20/2021 | 1.11% | 0.72% | 1.60% |
| 5/21/2021 | -0.03% | 0.42% | -0.39% |
| 5/24/2021 | 0.93% | 0.76% | 1.10% |
| 5/25/2021 | -0.27% | -0.42% | -0.41% |
| 5/26/2021 | 0.45% | 0.23% | 1.19% |
| 5/27/2021 | 0.29% | 1.94% | 0.98% |
| 5/28/2021 | 0.10% | -0.28% | 0.59% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 6/1/2021 | 0.17% | 0.68% | 0.02% |
| 6/2/2021 | 0.17% | -0.02% | 0.33% |
| 6/3/2021 | -0.52% | -0.43% | -0.91% |
| 6/4/2021 | 0.84% | 0.89% | 1.71% |
| 6/7/2021 | 0.16% | -0.28% | -0.12% |
| 6/8/2021 | 0.18% | 0.55% | 0.64% |
| 6/9/2021 | -0.29% | -0.83% | -1.34% |
| 6/10/2021 | 0.40% | 0.05% | 0.26% |
| 6/11/2021 | 0.31% | 0.45% | 0.08% |
| 6/14/2021 | 0.13% | -0.41% | 0.91% |
| 6/15/2021 | -0.30% | 0.39% | -0.77% |
| 6/16/2021 | -0.47% | -0.92% | -0.72% |
| 6/17/2021 | -0.14% | -1.11% | -0.59% |
| 6/18/2021 | -1.26% | -1.46% | -2.99% |
| 6/21/2021 | 1.35% | 2.10% | 1.43% |
| 6/22/2021 | 0.49% | -0.18% | 0.15% |
| 6/23/2021 | -0.01% | -0.48% | 0.31% |
| 6/24/2021 | 0.65% | 0.79% | 2.06% |
| 6/25/2021 | 0.32% | 0.45% | -0.34% |
| 6/28/2021 | 0.11% | -1.49% | 0.95% |
| 6/29/2021 | 0.00% | -1.09% | 0.61% |
| 6/30/2021 | 0.04% | 0.82% | -0.36% |
| 7/1/2021 | 0.42% | 0.56% | -0.38% |
| 7/2/2021 | 0.50% | -0.03% | -0.28% |
| 7/6/2021 | -0.30% | -0.94% | -0.25% |
| 7/7/2021 | 0.11% | 0.49% | -0.36% |
| 7/8/2021 | -0.90% | -0.65% | -1.31% |
| 7/9/2021 | 1.28% | 1.37% | 1.84% |
| 7/12/2021 | 0.22% | -0.34% | -0.32% |
| 7/13/2021 | -0.60% | -1.20% | -1.35% |
| 7/14/2021 | -0.24% | -0.64% | -0.55% |
| 7/15/2021 | -0.39% | -0.25% | -1.32% |
| 7/16/2021 | -0.76% | -0.67% | -1.28% |
| 7/19/2021 | -1.47% | -2.94% | -1.57% |
| 7/20/2021 | 1.68% | 3.42% | 2.96% |
| 7/21/2021 | 0.96% | 1.33% | 1.63% |
| 7/22/2021 | 0.03% | -0.57% | -1.39% |
| 7/23/2021 | 0.89% | 0.31% | 1.09% |
| 7/26/2021 | 0.16% | 0.00% | -0.68% |
| 7/27/2021 | -0.60% | 0.35% | -1.68% |
| 7/28/2021 | 0.30% | 0.63% | 2.12% |

116

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 7/29/2021 | 0.45% | 0.44% | 0.78% |
| 7/30/2021 | -0.56% | -0.96% | 0.34% |
| 8/2/2021 | -0.14% | -0.29% | -0.60% |
| 8/3/2021 | 0.68% | -0.24% | -0.64% |
| 8/4/2021 | -0.40% | -2.09% | -0.26% |
| 8/5/2021 | 0.71% | 1.00% | 0.91% |
| 8/6/2021 | 0.08% | 0.66% | -0.70% |
| 8/9/2021 | -0.04% | -0.37% | -0.55% |
| 8/10/2021 | 0.07% | 0.73% | -0.48% |
| 8/11/2021 | 0.24% | 0.99% | 0.50% |
| 8/12/2021 | 0.20% | -0.54% | -1.34% |
| 8/13/2021 | 0.03% | -0.99% | -0.76% |
| 8/16/2021 | -0.08% | -0.01% | -0.44% |
| 8/17/2021 | -0.79% | -0.69% | -1.48% |
| 8/18/2021 | -0.89% | -1.01% | 0.16% |
| 8/19/2021 | -0.23% | -1.22% | -0.64% |
| 8/20/2021 | 0.86% | 0.97% | 1.09% |
| 8/23/2021 | 1.05% | 0.93% | 1.19% |
| 8/24/2021 | 0.42% | 0.57% | 1.07% |
| 8/25/2021 | 0.26% | 0.23% | 0.27% |
| 8/26/2021 | -0.65% | -0.69% | -0.81% |
| 8/27/2021 | 1.09% | 1.13% | 2.65% |
| 8/30/2021 | 0.30% | -0.40% | -0.33% |
| 8/31/2021 | -0.11% | -0.12% | -0.45% |
| 9/1/2021 | 0.20% | -0.25% | -0.72% |
| 9/2/2021 | 0.41% | 0.91% | 0.59% |
| 9/3/2021 | -0.01% | -0.76% | -0.58% |
| 9/7/2021 | -0.42% | -1.27% | -0.64% |
| 9/8/2021 | -0.35% | 0.00% | -1.19% |
| 9/9/2021 | -0.29% | 0.08% | 0.71% |
| 9/10/2021 | -0.73% | -0.84% | -0.50% |
| 9/13/2021 | 0.20% | 0.74% | 0.99% |
| 9/14/2021 | -0.62% | -1.32% | -0.74% |
| 9/15/2021 | 0.85% | 0.90% | 0.79% |
| 9/16/2021 | -0.09% | -1.28% | 0.16% |
| 9/17/2021 | -0.74% | -0.33% | -0.76% |
| 9/20/2021 | -1.84% | -0.58% | -2.12% |
| 9/21/2021 | 0.09% | -0.82% | -0.07% |
| 9/22/2021 | 0.99% | 1.68% | 2.10% |
| 9/23/2021 | 1.20% | 1.30% | 1.92% |
| 9/24/2021 | -0.01% | 0.49% | -0.02% |

117

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 9/27/2021 | -0.10% | 1.02% | -0.08% |
| 9/28/2021 | -2.10% | -1.11% | -2.92% |
| 9/29/2021 | -0.01% | 0.31% | -0.70% |
| 9/30/2021 | -0.95% | -1.22% | -0.53% |
| 10/1/2021 | 1.06% | 1.68% | 1.14% |
| 10/4/2021 | -1.30% | -0.71% | -2.48% |
| 10/5/2021 | 0.95% | 0.30% | 0.50% |
| 10/6/2021 | 0.28% | 0.52% | -0.81% |
| 10/7/2021 | 0.99% | 1.06% | 1.74% |
| 10/8/2021 | -0.25% | -0.02% | -0.56% |
| 10/11/2021 | -0.64% | -0.10% | -0.79% |
| 10/12/2021 | 0.02% | 0.09% | 0.22% |
| 10/13/2021 | 0.48% | 0.00% | -0.11% |
| 10/14/2021 | 1.58% | 0.54% | 2.63% |
| 10/15/2021 | 0.57% | 0.71% | 0.09% |
| 10/18/2021 | 0.33% | -0.38% | 0.21% |
| 10/19/2021 | 0.68% | 0.55% | 0.61% |
| 10/20/2021 | 0.39% | 0.27% | -0.21% |
| 10/21/2021 | 0.29% | 0.34% | 0.56% |
| 10/22/2021 | -0.17% | -0.13% | -0.66% |
| 10/25/2021 | 0.55% | -0.12% | 0.34% |
| 10/26/2021 | -0.01% | -1.88% | -0.16% |
| 10/27/2021 | -0.76% | -1.28% | -1.04% |
| 10/28/2021 | 1.12% | -0.12% | 2.17% |
| 10/29/2021 | 0.10% | 0.59% | 0.37% |
| 11/1/2021 | 0.57% | 0.72% | 2.35% |
| 11/2/2021 | 0.20% | -0.55% | 3.52% |
| 11/3/2021 | 0.73% | 0.47% | 0.66% |
| 11/4/2021 | 0.29% | 0.05% | 0.38% |
| 11/5/2021 | 0.40% | 2.52% | -1.52% |
| 11/8/2021 | 0.20% | -0.34% | 0.46% |
| 11/9/2021 | -0.29% | 0.00% | 0.18% |
| 11/10/2021 | -1.05% | -0.97% | -1.48% |
| 11/11/2021 | 0.24% | -1.08% | 0.74% |
| 11/12/2021 | 0.71% | 0.33% | 0.57% |
| 11/15/2021 | -0.03% | 0.47% | 0.11% |
| 11/16/2021 | 0.40% | -0.80% | 0.00% |
| 11/17/2021 | -0.45% | -0.13% | -0.70% |
| 11/18/2021 | 0.03% | -0.40% | -0.73% |
| 11/19/2021 | -0.29% | -1.12% | -0.41% |
| 11/22/2021 | -0.62% | 0.44% | -0.76% |

118

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 11/23/2021 | -0.03% | -0.13% | -0.01% |
| 11/24/2021 | 0.32% | -0.24% | 0.37% |
| 11/26/2021 | -2.26% | -3.59% | -3.79% |
| 11/29/2021 | 1.00% | 0.19% | 1.24% |
| 11/30/2021 | -1.93% | -2.30% | -1.44% |
| 12/1/2021 | -1.52% | -1.97% | -1.48% |
| 12/2/2021 | 1.53% | 2.90% | 1.61% |
| 12/3/2021 | -1.14% | -0.44% | -0.38% |
| 12/6/2021 | 1.17% | 2.08% | 1.02% |
| 12/7/2021 | 2.13% | 0.58% | 2.32% |
| 12/8/2021 | 0.43% | 0.60% | 0.89% |
| 12/9/2021 | -1.08% | -0.72% | -1.64% |
| 12/10/2021 | 0.61% | 0.13% | -0.03% |
| 12/13/2021 | -0.99% | -0.93% | -0.89% |
| 12/14/2021 | -0.77% | -0.39% | -0.82% |
| 12/15/2021 | 1.49% | 0.70% | 2.75% |
| 12/16/2021 | -1.01% | -0.92% | -2.70% |
| 12/17/2021 | -0.63% | -0.13% | 0.42% |
| 12/20/2021 | -1.24% | -1.76% | -0.90% |
| 12/21/2021 | 1.97% | 2.94% | 2.60% |
| 12/22/2021 | 0.95% | 0.37% | 0.79% |
| 12/23/2021 | 0.68% | 0.98% | 0.75% |
| 12/27/2021 | 1.20% | 0.69% | 2.07% |
| 12/28/2021 | -0.24% | 0.44% | -0.67% |
| 12/29/2021 | 0.06% | -0.12% | 0.39% |
| 12/30/2021 | -0.10% | -0.12% | -0.96% |
| 12/31/2021 | -0.24% | 0.28% | 0.14% |
| 1/3/2022 | 0.61% | 0.57% | 0.58% |
| 1/4/2022 | -0.24% | 1.77% | 0.80% |
| 1/5/2022 | -2.21% | -1.20% | -2.75% |
| 1/6/2022 | 0.02% | 0.31% | -0.14% |
| 1/7/2022 | -0.42% | 0.59% | -1.67% |
| 1/10/2022 | -0.19% | -0.57% | -0.20% |
| 1/11/2022 | 1.08% | 0.95% | 1.80% |
| 1/12/2022 | 0.18% | -0.22% | -0.66% |
| 1/13/2022 | -1.45% | 0.44% | -1.22% |
| 1/14/2022 | 0.02% | 0.66% | 0.52% |
| 1/18/2022 | -1.95% | -1.08% | -3.03% |
| 1/19/2022 | -0.94% | -0.87% | -1.71% |
| 1/20/2022 | -1.11% | -1.00% | -1.92% |
| 1/21/2022 | -2.01% | -1.56% | -1.34% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 1/24/2022 | 0.42% | 0.69% | 1.71% |
| 1/25/2022 | -1.25% | -0.83% | -3.38% |
| 1/26/2022 | -0.36% | -0.84% | -1.02% |
| 1/27/2022 | -0.81% | -2.33% | -2.91% |
| 1/28/2022 | 2.22% | 0.63% | 1.40% |
| 1/31/2022 | 2.22% | 1.14% | 3.54% |
| 2/1/2022 | 0.85% | 0.76% | 0.21% |
| 2/2/2022 | 0.47% | 0.70% | 0.03% |
| 2/3/2022 | -2.36% | -1.18% | -2.90% |
| 2/4/2022 | 0.72% | -0.13% | 0.77% |
| 2/7/2022 | -0.18% | 0.93% | 0.29% |
| 2/8/2022 | 0.91% | 1.18% | 1.65% |
| 2/9/2022 | 1.61% | 1.34% | 2.42% |
| 2/10/2022 | -1.64% | -1.17% | -2.30% |
| 2/11/2022 | -1.78% | 0.06% | -1.73% |
| 2/14/2022 | -0.41% | -1.01% | 0.28% |
| 2/15/2022 | 1.75% | 1.33% | 3.12% |
| 2/16/2022 | 0.03% | 1.05% | 0.35% |
| 2/17/2022 | -2.15% | -1.09% | -2.19% |
| 2/18/2022 | -0.83% | -1.05% | 0.41% |
| 2/22/2022 | -1.13% | -0.96% | -1.65% |
| 2/23/2022 | -1.82% | -1.22% | -2.12% |
| 2/24/2022 | 1.60% | 3.09% | 3.82% |
| 2/25/2022 | 2.19% | 2.84% | 1.15% |
| 2/28/2022 | -0.04% | 4.00% | 0.69% |
| 3/1/2022 | -1.51% | -0.41% | -2.42% |
| 3/2/2022 | 1.76% | 1.17% | 2.93% |
| 3/3/2022 | -0.81% | -0.96% | -1.48% |
| 3/4/2022 | -1.02% | 0.50% | -1.20% |
| 3/7/2022 | -2.96% | -1.15% | -2.20% |
| 3/8/2022 | -0.44% | -2.43% | -0.81% |
| 3/9/2022 | 2.59% | 1.73% | 2.73% |
| 3/10/2022 | -0.42% | -0.14% | -0.95% |
| 3/11/2022 | -1.38% | -1.28% | -1.12% |
| 3/14/2022 | -1.06% | -0.39% | -2.49% |
| 3/15/2022 | 1.89% | 1.86% | 2.92% |
| 3/16/2022 | 2.51% | -0.81% | 2.70% |
| 3/17/2022 | 1.38% | 1.52% | 1.61% |
| 3/18/2022 | 1.22% | 0.58% | 1.52% |
| 3/21/2022 | -0.17% | 1.11% | -0.76% |
| 3/22/2022 | 1.17% | 0.97% | 1.56% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 3/23/2022 | -1.19% | -0.50% | -1.82% |
| 3/24/2022 | 1.30% | 1.32% | 2.96% |
| 3/25/2022 | 0.31% | 0.53% | 0.12% |
| 3/28/2022 | 0.61% | -1.01% | -0.08% |
| 3/29/2022 | 1.46% | -0.02% | 2.78% |
| 3/30/2022 | -0.77% | 0.58% | -2.04% |
| 3/31/2022 | -1.46% | -1.26% | -1.46% |
| 4/1/2022 | 0.45% | 0.78% | -0.48% |
| 4/4/2022 | 0.83% | -0.14% | 0.71% |
| 4/5/2022 | -1.49% | -1.07% | -3.11% |
| 4/6/2022 | -1.13% | -0.40% | -2.36% |
| 4/7/2022 | 0.25% | 1.03% | -0.10% |
| 4/8/2022 | -0.32% | -1.19% | -1.78% |
| 4/11/2022 | -1.45% | -0.14% | -2.18% |
| 4/12/2022 | -0.27% | 0.34% | -0.43% |
| 4/13/2022 | 1.33% | 1.02% | 1.14% |
| 4/14/2022 | -1.18% | 0.32% | -1.80% |
| 4/18/2022 | -0.21% | -0.48% | 0.42% |
| 4/19/2022 | 1.62% | 1.17% | 1.85% |
| 4/20/2022 | -0.09% | 0.06% | 0.59% |
| 4/21/2022 | -1.70% | -2.42% | -1.33% |
| 4/22/2022 | -2.67% | -1.46% | -1.97% |
| 4/25/2022 | 0.53% | -0.25% | 1.12% |
| 4/26/2022 | -2.87% | -1.94% | -3.17% |
| 4/27/2022 | 0.13% | -0.61% | -0.49% |
| 4/28/2022 | 2.27% | 0.60% | 2.55% |
| 4/29/2022 | -3.41% | -2.53% | -2.21% |
| 5/2/2022 | 0.59% | 0.20% | 0.96% |
| 5/3/2022 | 0.51% | 0.59% | 0.38% |
| 5/4/2022 | 2.76% | 2.65% | 2.61% |
| 5/5/2022 | -3.70% | -2.51% | -5.22% |
| 5/6/2022 | -0.84% | -0.93% | -2.99% |
| 5/9/2022 | -3.61% | -4.53% | -4.21% |
| 5/10/2022 | 0.13% | 0.25% | 1.27% |
| 5/11/2022 | -1.73% | -1.29% | -1.98% |
| 5/12/2022 | 0.15% | -0.49% | 0.60% |
| 5/13/2022 | 2.66% | 1.90% | 3.03% |
| 5/16/2022 | -0.47% | 0.20% | -2.04% |
| 5/17/2022 | 2.03% | 2.33% | 3.13% |
| 5/18/2022 | -3.84% | -2.49% | -3.32% |
| 5/19/2022 | -0.21% | -0.82% | -1.00% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|------|------|------|------|
| 5/20/2022 | 0.00% | -1.04% | 0.05% |
| 5/23/2022 | 1.63% | 1.91% | 1.12% |
| 5/24/2022 | -1.07% | 0.08% | -2.70% |
| 5/25/2022 | 1.11% | 0.63% | 0.95% |
| 5/26/2022 | 1.96% | 1.31% | 1.97% |
| 5/27/2022 | 2.42% | 2.15% | 3.46% |
| 5/31/2022 | -0.70% | -0.82% | -0.99% |
| 6/1/2022 | -0.70% | -0.16% | -1.12% |
| 6/2/2022 | 2.01% | 2.12% | 3.22% |
| 6/3/2022 | -1.55% | -0.14% | -2.33% |
| 6/6/2022 | 0.29% | 0.35% | 0.89% |
| 6/7/2022 | 0.98% | 1.77% | 0.88% |
| 6/8/2022 | -1.05% | -1.96% | -1.54% |
| 6/9/2022 | -2.39% | -1.88% | -2.73% |
| 6/10/2022 | -2.86% | -2.33% | -1.79% |
| 6/13/2022 | -4.15% | -3.25% | -4.03% |
| 6/14/2022 | -0.35% | -0.94% | -0.57% |
| 6/15/2022 | 1.49% | 1.48% | 1.36% |
| 6/16/2022 | -3.48% | -3.62% | -4.99% |
| 6/17/2022 | 0.40% | 0.50% | 0.79% |
| 6/21/2022 | 2.23% | 2.42% | 1.20% |
| 6/22/2022 | -0.22% | -0.30% | -0.82% |
| 6/23/2022 | 0.91% | -0.44% | 0.99% |
| 6/24/2022 | 2.94% | 3.40% | 3.20% |
| 6/27/2022 | -0.21% | 0.05% | 1.02% |
| 6/28/2022 | -1.89% | -0.77% | -2.21% |
| 6/29/2022 | -0.27% | -0.41% | -1.16% |
| 6/30/2022 | -0.90% | 1.45% | -0.94% |
| 7/1/2022 | 1.09% | 1.11% | -0.91% |
| 7/5/2022 | 0.20% | -2.69% | -0.27% |
| 7/6/2022 | 0.07% | 1.06% | -0.12% |
| 7/7/2022 | 1.68% | 0.94% | 2.94% |
| 7/8/2022 | -0.08% | -0.13% | 0.14% |
| 7/11/2022 | -1.33% | -0.83% | -1.36% |
| 7/12/2022 | -0.81% | -0.01% | -0.61% |
| 7/13/2022 | -0.34% | -1.18% | 0.10% |
| 7/14/2022 | -0.56% | -0.86% | 0.59% |
| 7/15/2022 | 1.84% | 1.00% | 2.37% |
| 7/18/2022 | -0.56% | -0.62% | -0.55% |
| 7/19/2022 | 2.70% | 3.36% | 4.11% |
| 7/20/2022 | 0.78% | 0.81% | 2.38% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 7/21/2022 | 0.93% | 0.49% | 1.23% |
| 7/22/2022 | -1.05% | -0.74% | -0.59% |
| 7/25/2022 | 0.20% | 0.54% | -0.24% |
| 7/26/2022 | -1.19% | -0.83% | -0.68% |
| 7/27/2022 | 2.50% | 0.81% | 2.43% |
| 7/28/2022 | 1.24% | 1.98% | 1.77% |
| 7/29/2022 | 1.33% | 1.75% | 1.42% |
| 8/1/2022 | -0.22% | 0.52% | -0.32% |
| 8/2/2022 | -0.53% | -0.49% | 0.04% |
| 8/3/2022 | 1.49% | 0.66% | 1.44% |
| 8/4/2022 | -0.05% | -0.50% | 0.01% |
| 8/5/2022 | -0.04% | -0.12% | 0.68% |
| 8/8/2022 | 0.12% | -0.55% | -0.42% |
| 8/9/2022 | -0.64% | -0.07% | -2.62% |
| 8/10/2022 | 2.24% | 1.40% | 2.59% |
| 8/11/2022 | -0.02% | -0.42% | 0.09% |
| 8/12/2022 | 1.67% | 1.96% | 2.61% |
| 8/15/2022 | 0.28% | 0.72% | 0.53% |
| 8/16/2022 | 0.19% | 0.00% | -0.13% |
| 8/17/2022 | -0.92% | -0.62% | -1.48% |
| 8/18/2022 | 0.27% | 0.37% | 1.21% |
| 8/19/2022 | -1.47% | -1.23% | -2.11% |
| 8/22/2022 | -2.05% | -2.25% | -2.66% |
| 8/23/2022 | -0.07% | 0.03% | -0.19% |
| 8/24/2022 | 0.39% | 0.92% | 0.96% |
| 8/25/2022 | 1.41% | 1.70% | 2.58% |
| 8/26/2022 | -3.24% | -2.87% | -4.20% |
| 8/29/2022 | -0.65% | -0.35% | -0.99% |
| 8/30/2022 | -1.15% | -1.37% | -1.37% |
| 8/31/2022 | -0.72% | -0.78% | -1.23% |
| 9/1/2022 | -0.11% | -0.83% | -2.16% |
| 9/2/2022 | -0.86% | -0.74% | -0.76% |
| 9/6/2022 | -0.49% | -0.03% | -0.49% |
| 9/7/2022 | 1.81% | 1.76% | 2.11% |
| 9/8/2022 | 0.74% | 0.19% | 1.46% |
| 9/9/2022 | 1.65% | 1.35% | 2.07% |
| 9/12/2022 | 1.07% | 0.41% | 0.68% |
| 9/13/2022 | -4.14% | -3.86% | -3.68% |
| 9/14/2022 | 0.40% | 1.12% | 0.00% |
| 9/15/2022 | -1.03% | -0.95% | -1.03% |
| 9/16/2022 | -0.96% | -0.80% | -1.32% |

123

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 9/19/2022 | 0.69% | 0.70% | 0.41% |
| 9/20/2022 | -1.23% | -0.42% | -0.94% |
| 9/21/2022 | -1.61% | -0.95% | -0.99% |
| 9/22/2022 | -1.15% | -1.15% | -1.80% |
| 9/23/2022 | -1.93% | -2.60% | -2.32% |
| 9/26/2022 | -1.15% | -1.35% | -0.96% |
| 9/27/2022 | -0.07% | -0.33% | 0.23% |
| 9/28/2022 | 2.14% | 1.82% | 2.39% |
| 9/29/2022 | -2.12% | -2.42% | -1.64% |
| 9/30/2022 | -1.24% | -0.87% | -1.37% |
| 10/3/2022 | 2.51% | 3.29% | 4.20% |
| 10/4/2022 | 3.19% | 3.38% | 3.52% |
| 10/5/2022 | -0.32% | -0.62% | -0.04% |
| 10/6/2022 | -0.94% | -0.69% | -0.59% |
| 10/7/2022 | -2.78% | -0.75% | -2.92% |
| 10/10/2022 | -0.82% | 0.66% | -0.81% |
| 10/11/2022 | -0.64% | -0.08% | -1.16% |
| 10/12/2022 | -0.29% | -1.76% | -1.87% |
| 10/13/2022 | 2.32% | 2.19% | 2.23% |
| 10/14/2022 | -2.40% | -2.78% | -2.48% |
| 10/17/2022 | 2.64% | 2.67% | 2.92% |
| 10/18/2022 | 1.15% | 3.31% | 2.09% |
| 10/19/2022 | -0.90% | 0.03% | -0.49% |
| 10/20/2022 | -0.75% | -0.26% | -0.20% |
| 10/21/2022 | 2.19% | 2.46% | 2.96% |
| 10/24/2022 | 0.87% | 0.87% | 0.76% |
| 10/25/2022 | 1.81% | 0.90% | 2.95% |
| 10/26/2022 | -0.46% | -0.33% | -0.64% |
| 10/27/2022 | -0.41% | 1.51% | -0.53% |
| 10/28/2022 | 2.11% | 2.47% | 2.69% |
| 10/31/2022 | -0.60% | -0.21% | -0.64% |
| 11/1/2022 | -0.22% | -0.08% | 0.37% |
| 11/2/2022 | -2.54% | -1.38% | -5.90% |
| 11/3/2022 | -0.89% | 0.57% | 0.27% |
| 11/4/2022 | 1.31% | 0.83% | 1.77% |
| 11/7/2022 | 0.81% | 1.43% | 1.03% |
| 11/8/2022 | 0.53% | 0.83% | 0.66% |
| 11/9/2022 | -2.14% | -0.93% | -2.64% |
| 11/10/2022 | 5.38% | 3.47% | 5.85% |
| 11/11/2022 | 1.05% | -2.64% | 0.03% |
| 11/14/2022 | -0.96% | -1.16% | -0.20% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 11/15/2022 | 1.01% | 1.40% | 2.38% |
| 11/16/2022 | -0.98% | -0.41% | -1.99% |
| 11/17/2022 | -0.41% | 0.22% | -0.25% |
| 11/18/2022 | 0.42% | 0.65% | 0.41% |
| 11/21/2022 | -0.46% | 0.40% | -0.20% |
| 11/22/2022 | 1.32% | 0.44% | 0.55% |
| 11/23/2022 | 0.59% | 0.16% | 0.54% |
| 11/25/2022 | 0.04% | 0.75% | 0.29% |
| 11/28/2022 | -1.58% | -1.86% | -2.67% |
| 11/29/2022 | -0.07% | -0.07% | -0.85% |
| 11/30/2022 | 2.90% | 1.64% | 3.21% |
| 12/1/2022 | 0.02% | -0.06% | 0.45% |
| 12/2/2022 | -0.06% | 1.51% | 0.53% |
| 12/5/2022 | -1.96% | -1.14% | -1.79% |
| 12/6/2022 | -1.42% | -1.50% | -2.02% |
| 12/7/2022 | -0.19% | -0.40% | -0.51% |
| 12/8/2022 | 0.73% | 0.36% | 1.13% |
| 12/9/2022 | -0.75% | -0.94% | -0.92% |
| 12/12/2022 | 1.29% | 1.35% | 0.94% |
| 12/13/2022 | 0.73% | -0.13% | 1.06% |
| 12/14/2022 | -0.55% | 0.25% | -0.87% |
| 12/15/2022 | -2.44% | -2.03% | -3.28% |
| 12/16/2022 | -1.04% | 0.39% | -0.90% |
| 12/19/2022 | -0.97% | -0.60% | -1.33% |
| 12/20/2022 | 0.19% | 0.83% | 0.40% |
| 12/21/2022 | 1.45% | 1.89% | 1.81% |
| 12/22/2022 | -1.41% | -1.76% | -2.22% |
| 12/23/2022 | 0.54% | 0.58% | 0.37% |
| 12/27/2022 | -0.39% | 0.41% | -0.47% |
| 12/28/2022 | -1.24% | -0.94% | -1.23% |
| 12/29/2022 | 1.82% | 1.07% | 2.53% |
| 12/30/2022 | -0.25% | 0.19% | -0.42% |
| 1/3/2023 | -0.39% | -0.02% | -0.75% |
| 1/4/2023 | 0.95% | 0.61% | 0.81% |
| 1/5/2023 | -1.10% | -0.37% | -0.10% |
| 1/6/2023 | 2.20% | 1.62% | 3.17% |
| 1/9/2023 | 0.11% | -1.61% | 0.71% |
| 1/10/2023 | 0.73% | 0.62% | 1.00% |
| 1/11/2023 | 1.25% | 0.57% | 1.02% |
| 1/12/2023 | 0.57% | 0.72% | 0.68% |
| 1/13/2023 | 0.43% | -0.84% | 0.39% |

125

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 1/17/2023 | -0.11% | -0.63% | 0.35% |
| 1/18/2023 | -1.43% | -1.75% | -0.77% |
| 1/19/2023 | -0.75% | -1.44% | -1.89% |
| 1/20/2023 | 1.79% | 0.97% | 1.75% |
| 1/23/2023 | 1.17% | 1.08% | 1.96% |
| 1/24/2023 | -0.11% | 1.01% | 0.01% |
| 1/25/2023 | 0.03% | 0.35% | 0.72% |
| 1/26/2023 | 1.03% | 0.44% | 1.64% |
| 1/27/2023 | 0.35% | 0.05% | -0.16% |
| 1/30/2023 | -1.31% | -0.43% | -1.87% |
| 1/31/2023 | 1.54% | 1.51% | 2.12% |
| 2/1/2023 | 1.11% | 0.25% | 1.81% |
| 2/2/2023 | 1.37% | 0.03% | 1.84% |
| 2/3/2023 | -1.07% | -0.60% | -0.66% |
| 2/6/2023 | -0.72% | 0.32% | -1.30% |
| 2/7/2023 | 1.14% | 0.81% | 0.88% |
| 2/8/2023 | -1.04% | -0.56% | -1.48% |
| 2/9/2023 | -0.89% | -0.71% | 0.01% |
| 2/10/2023 | 0.15% | 0.86% | 0.17% |
| 2/13/2023 | 1.08% | 0.78% | 1.21% |
| 2/14/2023 | 0.09% | 0.46% | 0.46% |
| 2/15/2023 | 0.44% | 0.53% | 0.79% |
| 2/16/2023 | -1.28% | -0.76% | -1.42% |
| 2/17/2023 | -0.29% | 0.39% | -0.12% |
| 2/21/2023 | -2.07% | -1.18% | -2.44% |
| 2/22/2023 | -0.06% | 0.12% | 0.43% |
| 2/23/2023 | 0.49% | 0.10% | 1.02% |
| 2/24/2023 | -1.02% | -0.51% | -0.20% |
| 2/27/2023 | 0.33% | 0.03% | 0.44% |
| 2/28/2023 | -0.26% | -0.35% | -0.41% |
| 3/1/2023 | -0.32% | 0.67% | 0.61% |
| 3/2/2023 | 0.65% | 1.02% | 0.88% |
| 3/3/2023 | 1.54% | 0.73% | 1.22% |
| 3/6/2023 | -0.18% | -0.15% | -0.89% |
| 3/7/2023 | -1.47% | -0.69% | -0.86% |
| 3/8/2023 | 0.13% | -0.47% | 1.47% |
| 3/9/2023 | -1.95% | -1.45% | -1.17% |
| 3/10/2023 | -1.66% | -1.16% | -2.53% |
| 3/13/2023 | -0.31% | -0.63% | -0.90% |
| 3/14/2023 | 1.57% | 1.14% | 2.85% |
| 3/15/2023 | -0.93% | -2.28% | -2.18% |

126

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 3/16/2023 | 1.62% | 1.27% | 1.96% |
| 3/17/2023 | -1.21% | -2.07% | -2.05% |
| 3/20/2023 | 0.87% | 1.47% | 1.54% |
| 3/21/2023 | 1.38% | 1.22% | 1.12% |
| 3/22/2023 | -1.66% | -1.79% | -1.87% |
| 3/23/2023 | 0.18% | -0.07% | 0.42% |
| 3/24/2023 | 0.47% | 0.74% | 0.09% |
| 3/27/2023 | 0.32% | 0.83% | 0.11% |
| 3/28/2023 | -0.08% | 0.12% | -1.04% |
| 3/29/2023 | 1.37% | 1.00% | 2.05% |
| 3/30/2023 | 0.55% | 0.29% | 0.99% |
| 3/31/2023 | 1.45% | 0.84% | 1.52% |
| 4/3/2023 | 0.31% | 1.31% | -0.33% |
| 4/4/2023 | -0.66% | -1.13% | -2.18% |
| 4/5/2023 | -0.41% | -0.73% | -1.00% |
| 4/6/2023 | 0.31% | -0.02% | -0.45% |
| 4/10/2023 | 0.22% | 1.06% | 1.83% |
| 4/11/2023 | 0.18% | -0.05% | -0.02% |
| 4/12/2023 | -0.40% | 0.49% | -0.18% |
| 4/13/2023 | 1.27% | 0.57% | 0.50% |
| 4/14/2023 | -0.27% | -1.07% | -0.96% |
| 4/17/2023 | 0.36% | 0.76% | 0.14% |
| 4/18/2023 | 0.07% | 0.84% | -0.29% |
| 4/19/2023 | -0.05% | -0.40% | -0.25% |
| 4/20/2023 | -0.58% | -0.31% | 0.11% |
| 4/21/2023 | 0.06% | -0.52% | 0.07% |
| 4/24/2023 | 0.04% | -0.01% | -0.07% |
| 4/25/2023 | -1.68% | -1.17% | -2.39% |
| 4/26/2023 | -0.41% | -2.03% | -1.08% |
| 4/27/2023 | 1.72% | 1.67% | 0.94% |
| 4/28/2023 | 0.80% | 0.43% | 1.11% |
| 5/1/2023 | -0.07% | 0.66% | 1.32% |
| 5/2/2023 | -1.23% | -1.01% | -0.47% |
| 5/3/2023 | -0.52% | -0.64% | 0.60% |
| 5/4/2023 | -0.69% | -1.29% | -1.98% |
| 5/5/2023 | 1.86% | 1.19% | 2.14% |
| 5/8/2023 | 0.08% | -0.43% | -0.84% |
| 5/9/2023 | -0.39% | 0.88% | -0.62% |
| 5/10/2023 | 0.41% | -0.72% | 1.60% |
| 5/11/2023 | -0.26% | -0.59% | -0.49% |
| 5/12/2023 | -0.19% | -0.27% | -0.56% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 5/15/2023 | 0.50% | 0.97% | 1.74% |
| 5/16/2023 | -0.81% | -1.01% | -0.14% |
| 5/17/2023 | 1.23% | 1.80% | 2.14% |
| 5/18/2023 | 0.84% | 0.64% | 1.14% |
| 5/19/2023 | -0.19% | -0.50% | -1.15% |
| 5/22/2023 | 0.19% | 0.45% | 0.97% |
| 5/23/2023 | -1.05% | -1.55% | -1.54% |
| 5/24/2023 | -0.80% | -1.07% | -1.60% |
| 5/25/2023 | 0.49% | -0.63% | 0.57% |
| 5/26/2023 | 1.25% | 1.11% | 2.12% |
| 5/30/2023 | -0.02% | 0.05% | -0.31% |
| 5/31/2023 | -0.57% | -0.75% | -1.20% |
| 6/1/2023 | 1.01% | 1.12% | 1.61% |
| 6/2/2023 | 1.61% | 2.32% | 1.63% |
| 6/5/2023 | -0.28% | -0.71% | -1.70% |
| 6/6/2023 | 0.52% | 0.92% | 1.46% |
| 6/7/2023 | -0.20% | 1.37% | 1.90% |
| 6/8/2023 | 0.52% | 0.47% | 0.33% |
| 6/9/2023 | 0.01% | -0.34% | -1.04% |
| 6/12/2023 | 0.85% | 0.58% | 1.48% |
| 6/13/2023 | 0.75% | 0.28% | 0.91% |
| 6/14/2023 | 0.01% | -0.79% | -1.99% |
| 6/15/2023 | 1.16% | 1.14% | -0.12% |
| 6/16/2023 | -0.38% | 0.30% | 0.02% |
| 6/20/2023 | -0.54% | -0.44% | 0.06% |
| 6/21/2023 | -0.47% | 0.84% | 0.48% |
| 6/22/2023 | 0.18% | -1.01% | -0.49% |
| 6/23/2023 | -0.85% | -0.97% | -2.27% |
| 6/26/2023 | -0.27% | 0.25% | 0.93% |
| 6/27/2023 | 1.16% | 1.03% | 2.53% |
| 6/28/2023 | 0.05% | -0.03% | 0.53% |
| 6/29/2023 | 0.47% | 1.41% | 1.92% |
| 6/30/2023 | 1.10% | 0.66% | 0.62% |
| 7/3/2023 | 0.21% | 0.16% | -0.34% |
| 7/5/2023 | -0.33% | -0.31% | -1.75% |
| 7/6/2023 | -0.97% | -0.77% | -1.24% |
| 7/7/2023 | 0.00% | 0.08% | 0.41% |
| 7/10/2023 | 0.41% | 0.96% | 1.64% |
| 7/11/2023 | 0.77% | 1.01% | 0.42% |
| 7/12/2023 | 0.80% | -0.55% | 1.05% |
| 7/13/2023 | 0.93% | 0.17% | -1.22% |

128

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 7/14/2023 | -0.29% | -0.94% | -1.09% |
| 7/17/2023 | 0.45% | 0.78% | 1.40% |
| 7/18/2023 | 0.73% | -0.32% | -0.39% |
| 7/19/2023 | 0.26% | -0.41% | -0.70% |
| 7/20/2023 | -0.72% | 0.85% | -0.93% |
| 7/21/2023 | 0.01% | -0.45% | 0.05% |
| 7/24/2023 | 0.33% | 0.15% | -0.21% |
| 7/25/2023 | 0.23% | -0.28% | 0.38% |
| 7/26/2023 | 0.08% | 0.46% | -0.45% |
| 7/27/2023 | -0.75% | -1.00% | 0.21% |
| 7/28/2023 | 1.06% | 0.84% | 1.35% |
| 7/31/2023 | 0.32% | 0.60% | 1.25% |
| 8/1/2023 | -0.37% | 0.45% | -0.69% |
| 8/2/2023 | -1.45% | -1.40% | -1.76% |
| 8/3/2023 | -0.24% | -0.15% | -0.21% |
| 8/4/2023 | -0.42% | 0.13% | 0.46% |
| 8/7/2023 | 0.75% | 1.21% | 1.76% |
| 8/8/2023 | -0.48% | -0.84% | -1.87% |
| 8/9/2023 | -0.65% | 0.49% | -1.36% |
| 8/10/2023 | 0.01% | -0.34% | 0.12% |
| 8/11/2023 | -0.09% | 0.38% | -0.70% |
| 8/14/2023 | 0.40% | -0.14% | 0.67% |
| 8/15/2023 | -1.19% | -1.31% | -1.04% |
| 8/16/2023 | -0.79% | -0.29% | -1.48% |
| 8/17/2023 | -0.84% | -1.05% | -1.67% |
| 8/18/2023 | 0.06% | 0.41% | 0.45% |
| 8/21/2023 | 0.55% | 0.06% | 0.69% |
| 8/22/2023 | -0.19% | 0.27% | 1.02% |
| 8/23/2023 | 1.10% | 0.53% | 1.69% |
| 8/24/2023 | -1.26% | -1.34% | -1.25% |
| 8/25/2023 | 0.70% | 0.47% | -0.03% |
| 8/28/2023 | 0.71% | 0.99% | 1.16% |
| 8/29/2023 | 1.31% | 0.45% | 2.67% |
| 8/30/2023 | 0.38% | 0.71% | 1.52% |
| 8/31/2023 | -0.11% | -0.31% | 1.04% |
| 9/1/2023 | 0.28% | 0.50% | 0.31% |
| 9/5/2023 | -0.61% | -1.47% | -2.29% |
| 9/6/2023 | -0.64% | -1.05% | 0.64% |
| 9/7/2023 | -0.38% | -0.25% | -1.78% |
| 9/8/2023 | 0.10% | -0.70% | -1.04% |
| 9/11/2023 | 0.65% | -0.14% | -0.13% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 9/12/2023 | -0.48% | -0.16% | -0.19% |
| 9/13/2023 | 0.00% | -0.54% | -0.41% |
| 9/14/2023 | 0.90% | 0.94% | 1.20% |
| 9/15/2023 | -1.06% | -0.52% | -1.38% |
| 9/18/2023 | -0.04% | 0.64% | 0.86% |
| 9/19/2023 | -0.26% | -0.58% | -0.73% |
| 9/20/2023 | -0.83% | -0.24% | -1.09% |
| 9/21/2023 | -1.70% | -1.81% | -1.95% |
| 9/22/2023 | -0.19% | -0.69% | -0.14% |
| 9/25/2023 | 0.34% | 0.43% | 0.52% |
| 9/26/2023 | -1.42% | -1.05% | -1.59% |
| 9/27/2023 | 0.11% | 1.01% | 1.24% |
| 9/28/2023 | 0.66% | 0.12% | 1.63% |
| 9/29/2023 | -0.26% | -0.21% | -0.10% |
| 10/2/2023 | -0.35% | -0.75% | -1.14% |
| 10/3/2023 | -1.45% | -0.85% | -1.22% |
| 10/4/2023 | 0.71% | -0.13% | 0.86% |
| 10/5/2023 | -0.07% | -0.39% | -0.78% |
| 10/6/2023 | 1.14% | 1.30% | 1.62% |
| 10/9/2023 | 0.61% | 3.86% | 1.64% |
| 10/10/2023 | 0.64% | 0.38% | 1.35% |
| 10/11/2023 | 0.38% | 0.93% | 0.54% |
| 10/12/2023 | -0.85% | -1.09% | -0.80% |
| 10/13/2023 | -0.51% | -0.05% | -1.72% |
| 10/16/2023 | 1.09% | 0.45% | 0.83% |
| 10/17/2023 | 0.11% | 0.37% | 0.62% |
| 10/18/2023 | -1.47% | -1.06% | -1.79% |
| 10/19/2023 | -0.92% | -0.99% | -2.24% |
| 10/20/2023 | -1.23% | -1.22% | -0.97% |
| 10/23/2023 | -0.24% | -0.28% | -1.35% |
| 10/24/2023 | 0.69% | 0.73% | 0.76% |
| 10/25/2023 | -1.48% | -0.38% | -2.52% |
| 10/26/2023 | -0.92% | -0.03% | -0.10% |
| 10/27/2023 | -0.55% | -1.11% | -0.82% |
| 10/30/2023 | 1.07% | 0.65% | -0.98% |
| 10/31/2023 | 0.63% | 1.65% | 0.70% |
| 11/1/2023 | 0.96% | 0.53% | 0.19% |
| 11/2/2023 | 2.00% | 2.02% | 1.69% |
| 11/3/2023 | 1.16% | 0.61% | 1.29% |
| 11/6/2023 | -0.08% | -0.13% | -0.53% |
| 11/7/2023 | 0.24% | -0.13% | -0.85% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|---|---|---|---|
| 11/8/2023 | -0.04% | 0.03% | 0.26% |
| 11/9/2023 | -0.85% | -0.01% | -0.90% |
| 11/10/2023 | 1.39% | 1.24% | 3.22% |
| 11/13/2023 | -0.03% | 0.77% | 0.92% |
| 11/14/2023 | 2.26% | 1.20% | 3.98% |
| 11/15/2023 | 0.20% | -0.34% | 0.21% |
| 11/16/2023 | -0.12% | -0.23% | -1.98% |
| 11/17/2023 | 0.33% | 0.32% | 0.48% |
| 11/20/2023 | 0.70% | 0.79% | 1.19% |
| 11/21/2023 | -0.30% | -0.06% | -1.03% |
| 11/22/2023 | 0.41% | 0.44% | 0.55% |
| 11/24/2023 | 0.17% | 0.47% | 1.27% |
| 11/27/2023 | -0.19% | -0.34% | -0.23% |
| 11/28/2023 | 0.09% | -0.39% | -1.39% |
| 11/29/2023 | 0.11% | -0.31% | 0.63% |
| 11/30/2023 | 0.39% | 1.48% | 0.69% |
| 12/1/2023 | 0.91% | 1.23% | 2.03% |
| 12/4/2023 | -0.39% | 0.74% | 1.08% |
| 12/5/2023 | -0.23% | -1.12% | -1.36% |
| 12/6/2023 | -0.35% | 0.17% | -0.76% |
| 12/7/2023 | 0.73% | -0.18% | 0.51% |
| 12/8/2023 | 0.42% | 0.45% | 0.94% |
| 12/11/2023 | 0.37% | 0.80% | 1.10% |
| 12/12/2023 | 0.31% | 0.46% | 0.40% |
| 12/13/2023 | 1.61% | 1.16% | 1.76% |
| 12/14/2023 | 0.69% | -0.60% | 2.14% |
| 12/15/2023 | -0.16% | -0.03% | -1.15% |
| 12/18/2023 | 0.38% | 0.30% | -0.19% |
| 12/19/2023 | 0.77% | 0.84% | 1.09% |
| 12/20/2023 | -1.49% | -1.61% | -2.22% |
| 12/21/2023 | 1.12% | 1.20% | 2.24% |
| 12/22/2023 | 0.24% | 0.45% | 0.65% |
| 12/26/2023 | 0.52% | 0.57% | 1.10% |
| 12/27/2023 | 0.20% | 0.10% | 0.02% |
| 12/28/2023 | -0.01% | 0.10% | -0.08% |
| 12/29/2023 | -0.41% | -0.01% | -0.95% |
| 1/2/2024 | -0.66% | -0.73% | -1.90% |
| 1/3/2024 | -1.01% | -1.32% | -3.26% |
| 1/4/2024 | -0.26% | -0.03% | -1.07% |
| 1/5/2024 | 0.16% | -0.05% | -0.90% |
| 1/8/2024 | 1.39% | 0.26% | 1.65% |

**Exhibit-7**

**Market Index and Sector Indices Logarithmic Returns**

2 February 2021 through 7 February 2024

| Date | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return [1] | Peer Index Logarithmic Return [2] |
|------|------|------|------|
| 1/9/2024 | -0.26% | -0.59% | -0.72% |
| 1/10/2024 | 0.47% | 0.66% | 0.42% |
| 1/11/2024 | -0.13% | -0.35% | -0.19% |
| 1/12/2024 | 0.06% | 0.82% | 0.46% |
| 1/16/2024 | -0.53% | -1.56% | -0.31% |
| 1/17/2024 | -0.63% | -0.38% | -0.86% |
| 1/18/2024 | 0.80% | 1.35% | 2.32% |
| 1/19/2024 | 1.15% | 0.34% | 1.77% |
| 1/22/2024 | 0.38% | 0.58% | 1.94% |
| 1/23/2024 | 0.21% | -0.29% | -0.49% |
| 1/24/2024 | -0.03% | -0.23% | -1.10% |
| 1/25/2024 | 0.52% | -0.32% | 0.21% |
| 1/26/2024 | 0.00% | 0.69% | -0.96% |
| 1/29/2024 | 0.84% | 0.43% | 1.48% |
| 1/30/2024 | -0.13% | 0.22% | -0.82% |
| 1/31/2024 | -1.59% | -0.64% | -2.20% |
| 2/1/2024 | 1.23% | 1.36% | 1.13% |
| 2/2/2024 | 0.75% | 0.15% | -0.41% |
| 2/5/2024 | -0.50% | -0.37% | -0.36% |
| 2/6/2024 | 0.36% | 1.04% | -0.09% |
| 2/7/2024 | 0.68% | 0.70% | -0.20% |

**Sources:** CRSP (Market Index and Peer Index constituent returns); Bloomberg (Spade Defense Index); Mercury 2021 Annual Report, Mercury 2022 Annual Report, Mercury 2023 Annual Report, and Mercury 2024 Annual Report (Peer Index constituents).

**Notes:**

[1] Spade Defense Index reconstructed to remove Mercury.

[2] Peer Index is a value-weighted index constructed from Mercury's self-identified peer group.

**Exhibit-8**

**MRCY Common Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index t-statistic | Spade Defense Index Coefficient | Spade Defense Index Standard Error | Spade Defense Index t-statistic | Peer Index Coefficient | Peer Index Standard Error | Peer Index t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2022 | 0.5399 | 0.0169 | 0.0005 | -0.0022 | 0.2638 | -0.0085 | 0.5483 | 0.1549 | 3.5398 | 0.3781 | 0.1240 | 3.0492 |
| 2/2/2022 | 0.5552 | 0.0167 | 0.0003 | -0.0293 | 0.2604 | -0.1125 | 0.5105 | 0.1541 | 3.3131 | 0.3943 | 0.1224 | 3.2205 |
| 2/3/2022 | 0.5480 | 0.0167 | 0.0003 | -0.0293 | 0.2604 | -0.1125 | 0.5105 | 0.1541 | 3.3131 | 0.3943 | 0.1224 | 3.2205 |
| 2/4/2022 | 0.5376 | 0.0169 | 0.0004 | -0.1283 | 0.2592 | -0.4950 | 0.5290 | 0.1553 | 3.4050 | 0.4096 | 0.1234 | 3.3205 |
| 2/7/2022 | 0.5349 | 0.0169 | 0.0002 | -0.1826 | 0.2596 | -0.7033 | 0.5559 | 0.1553 | 3.5782 | 0.4196 | 0.1236 | 3.3951 |
| 2/8/2022 | 0.5355 | 0.0169 | 0.0002 | -0.1738 | 0.2584 | -0.6727 | 0.5529 | 0.1546 | 3.5762 | 0.4199 | 0.1234 | 3.4016 |
| 2/9/2022 | 0.5365 | 0.0169 | 0.0002 | -0.1816 | 0.2595 | -0.6998 | 0.5496 | 0.1548 | 3.5511 | 0.4221 | 0.1240 | 3.4036 |
| 2/10/2022 | 0.5360 | 0.0169 | 0.0003 | -0.1714 | 0.2594 | -0.6608 | 0.5488 | 0.1550 | 3.5415 | 0.4222 | 0.1242 | 3.3998 |
| 2/11/2022 | 0.5363 | 0.0169 | 0.0003 | -0.1853 | 0.2605 | -0.7114 | 0.5501 | 0.1549 | 3.5515 | 0.4308 | 0.1258 | 3.4246 |
| 2/14/2022 | 0.5358 | 0.0170 | 0.0003 | -0.2104 | 0.2563 | -0.8210 | 0.5614 | 0.1536 | 3.6543 | 0.4359 | 0.1255 | 3.4730 |
| 2/15/2022 | 0.5380 | 0.0169 | 0.0004 | -0.1931 | 0.2549 | -0.7576 | 0.5524 | 0.1526 | 3.6199 | 0.4283 | 0.1246 | 3.4383 |
| 2/16/2022 | 0.5374 | 0.0169 | 0.0004 | -0.1952 | 0.2554 | -0.7641 | 0.5554 | 0.1528 | 3.6338 | 0.4211 | 0.1253 | 3.3606 |
| 2/17/2022 | 0.5379 | 0.0169 | 0.0004 | -0.2046 | 0.2552 | -0.8018 | 0.5591 | 0.1522 | 3.6741 | 0.4269 | 0.1258 | 3.3929 |
| 2/18/2022 | 0.5429 | 0.0168 | 0.0005 | -0.2756 | 0.2546 | -1.0822 | 0.5793 | 0.1516 | 3.8209 | 0.4659 | 0.1271 | 3.6647 |
| 2/22/2022 | 0.5430 | 0.0168 | 0.0005 | -0.2627 | 0.2532 | -1.0376 | 0.5789 | 0.1516 | 3.8185 | 0.4625 | 0.1263 | 3.6613 |
| 2/23/2022 | 0.5466 | 0.0167 | 0.0006 | -0.2365 | 0.2516 | -0.9398 | 0.5757 | 0.1506 | 3.8237 | 0.4435 | 0.1258 | 3.5249 |
| 2/24/2022 | 0.5739 | 0.0166 | 0.0006 | -0.2413 | 0.2503 | -0.9642 | 0.5868 | 0.1507 | 3.8940 | 0.4520 | 0.1259 | 3.5908 |
| 2/25/2022 | 0.5464 | 0.0171 | 0.0009 | -0.3482 | 0.2555 | -1.3631 | 0.6696 | 0.1533 | 4.3685 | 0.5031 | 0.1287 | 3.9098 |
| 2/28/2022 | 0.5551 | 0.0171 | 0.0009 | -0.3594 | 0.2534 | -1.4183 | 0.6665 | 0.1539 | 4.3315 | 0.5085 | 0.1281 | 3.9714 |
| 3/1/2022 | 0.5604 | 0.0171 | 0.0010 | -0.4454 | 0.2486 | -1.7917 | 0.7317 | 0.1456 | 5.0249 | 0.5191 | 0.1282 | 4.0473 |
| 3/2/2022 | 0.5279 | 0.0178 | 0.0012 | -0.5435 | 0.2579 | -2.1076 | 0.7731 | 0.1508 | 5.1275 | 0.5295 | 0.1347 | 3.9321 |
| 3/3/2022 | 0.5356 | 0.0177 | 0.0013 | -0.5757 | 0.2574 | -2.2365 | 0.7964 | 0.1508 | 5.2802 | 0.5274 | 0.1340 | 3.9370 |
| 3/4/2022 | 0.5149 | 0.0180 | 0.0016 | -0.5655 | 0.2622 | -2.1564 | 0.7809 | 0.1535 | 5.0883 | 0.5041 | 0.1373 | 3.6718 |
| 3/7/2022 | 0.5181 | 0.0179 | 0.0017 | -0.5314 | 0.2616 | -2.0313 | 0.7906 | 0.1519 | 5.2039 | 0.4870 | 0.1373 | 3.5473 |
| 3/8/2022 | 0.5297 | 0.0179 | 0.0018 | -0.5212 | 0.2523 | -2.0657 | 0.8055 | 0.1515 | 5.3155 | 0.4689 | 0.1361 | 3.4444 |
| 3/9/2022 | 0.5217 | 0.0180 | 0.0015 | -0.5680 | 0.2534 | -2.2413 | 0.8910 | 0.1514 | 5.8860 | 0.4452 | 0.1382 | 3.2226 |
| 3/10/2022 | 0.5202 | 0.0180 | 0.0015 | -0.5504 | 0.2500 | -2.2013 | 0.8662 | 0.1519 | 5.7023 | 0.4503 | 0.1377 | 3.2696 |
| 3/11/2022 | 0.5239 | 0.0179 | 0.0016 | -0.5567 | 0.2497 | -2.2289 | 0.8615 | 0.1518 | 5.6754 | 0.4644 | 0.1385 | 3.3539 |
| 3/14/2022 | 0.5214 | 0.0180 | 0.0015 | -0.5320 | 0.2495 | -2.1323 | 0.8729 | 0.1535 | 5.6858 | 0.4501 | 0.1388 | 3.2424 |
| 3/15/2022 | 0.5237 | 0.0178 | 0.0013 | -0.5108 | 0.2470 | -2.0678 | 0.8743 | 0.1517 | 5.7625 | 0.4239 | 0.1373 | 3.0865 |
| 3/16/2022 | 0.5214 | 0.0178 | 0.0012 | -0.5192 | 0.2475 | -2.0975 | 0.8694 | 0.1530 | 5.6830 | 0.4205 | 0.1379 | 3.0489 |
| 3/17/2022 | 0.5224 | 0.0179 | 0.0014 | -0.4766 | 0.2426 | -1.9650 | 0.8420 | 0.1495 | 5.6322 | 0.4229 | 0.1382 | 3.0596 |
| 3/18/2022 | 0.5135 | 0.0180 | 0.0013 | -0.4999 | 0.2443 | -2.0465 | 0.8381 | 0.1508 | 5.5562 | 0.4146 | 0.1401 | 2.9592 |
| 3/21/2022 | 0.5124 | 0.0180 | 0.0013 | -0.4887 | 0.2442 | -2.0009 | 0.8375 | 0.1511 | 5.5412 | 0.4126 | 0.1403 | 2.9408 |
| 3/22/2022 | 0.5112 | 0.0181 | 0.0012 | -0.4876 | 0.2450 | -1.9899 | 0.8234 | 0.1507 | 5.4633 | 0.4204 | 0.1405 | 2.9932 |
| 3/23/2022 | 0.5114 | 0.0180 | 0.0012 | -0.5156 | 0.2484 | -2.0753 | 0.8294 | 0.1508 | 5.4994 | 0.4443 | 0.1444 | 3.0763 |
| 3/24/2022 | 0.5114 | 0.0180 | 0.0012 | -0.5152 | 0.2494 | -2.0655 | 0.8292 | 0.1511 | 5.4881 | 0.4447 | 0.1446 | 3.0763 |
| 3/25/2022 | 0.5127 | 0.0180 | 0.0012 | -0.5183 | 0.2491 | -2.0807 | 0.8449 | 0.1517 | 5.5679 | 0.4362 | 0.1437 | 3.0355 |
| 3/28/2022 | 0.5127 | 0.0180 | 0.0012 | -0.5174 | 0.2492 | -2.0759 | 0.8460 | 0.1521 | 5.5636 | 0.4346 | 0.1452 | 2.9929 |
| 3/29/2022 | 0.5140 | 0.0180 | 0.0011 | -0.5394 | 0.2474 | -2.1805 | 0.8395 | 0.1512 | 5.5533 | 0.4571 | 0.1461 | 3.1283 |
| 3/30/2022 | 0.5147 | 0.0180 | 0.0012 | -0.5521 | 0.2480 | -2.2262 | 0.8401 | 0.1502 | 5.5923 | 0.4664 | 0.1462 | 3.1892 |
| 3/31/2022 | 0.5160 | 0.0179 | 0.0011 | -0.5427 | 0.2477 | -2.1914 | 0.8438 | 0.1491 | 5.6574 | 0.4543 | 0.1459 | 3.1138 |

**Exhibit-8**

**MRCY Common Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Spade Defense Index Coefficient | Spade Defense Index Standard Error | Spade Defense Index $t$-statistic | Peer Index Coefficient | Peer Index Standard Error | Peer Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2022 | 0.5153 | 0.0179 | 0.0010 | -0.5209 | 0.2472 | -2.1073 | 0.8528 | 0.1495 | 5.7039 | 0.4341 | 0.1474 | 2.9452 |
| 4/4/2022 | 0.5120 | 0.0180 | 0.0010 | -0.5033 | 0.2471 | -2.0363 | 0.8543 | 0.1498 | 5.7041 | 0.4186 | 0.1472 | 2.8443 |
| 4/5/2022 | 0.5126 | 0.0179 | 0.0010 | -0.5018 | 0.2465 | -2.0354 | 0.8538 | 0.1495 | 5.7121 | 0.4193 | 0.1471 | 2.8504 |
| 4/6/2022 | 0.5133 | 0.0179 | 0.0010 | -0.5100 | 0.2482 | -2.0544 | 0.8552 | 0.1495 | 5.7210 | 0.4236 | 0.1480 | 2.8615 |
| 4/7/2022 | 0.5126 | 0.0179 | 0.0009 | -0.4962 | 0.2480 | -2.0010 | 0.8491 | 0.1490 | 5.6973 | 0.4163 | 0.1478 | 2.8177 |
| 4/8/2022 | 0.5212 | 0.0179 | 0.0009 | -0.4872 | 0.2485 | -1.9607 | 0.8504 | 0.1486 | 5.7229 | 0.4104 | 0.1480 | 2.7726 |
| 4/11/2022 | 0.5126 | 0.0180 | 0.0007 | -0.5399 | 0.2492 | -2.1660 | 0.8695 | 0.1495 | 5.8166 | 0.4435 | 0.1485 | 2.9863 |
| 4/12/2022 | 0.5131 | 0.0180 | 0.0007 | -0.5399 | 0.2496 | -2.1633 | 0.8680 | 0.1493 | 5.8157 | 0.4463 | 0.1487 | 3.0009 |
| 4/13/2022 | 0.5120 | 0.0181 | 0.0006 | -0.5349 | 0.2506 | -2.1350 | 0.8619 | 0.1495 | 5.7635 | 0.4476 | 0.1492 | 2.9995 |
| 4/14/2022 | 0.5111 | 0.0181 | 0.0006 | -0.5248 | 0.2501 | -2.0979 | 0.8629 | 0.1497 | 5.7624 | 0.4431 | 0.1492 | 2.9695 |
| 4/18/2022 | 0.5115 | 0.0181 | 0.0006 | -0.5277 | 0.2495 | -2.1154 | 0.8625 | 0.1489 | 5.7936 | 0.4447 | 0.1491 | 2.9828 |
| 4/19/2022 | 0.5111 | 0.0181 | 0.0006 | -0.5198 | 0.2494 | -2.0843 | 0.8653 | 0.1488 | 5.8150 | 0.4361 | 0.1492 | 2.9222 |
| 4/20/2022 | 0.5103 | 0.0181 | 0.0006 | -0.5182 | 0.2491 | -2.0805 | 0.8630 | 0.1490 | 5.7936 | 0.4330 | 0.1495 | 2.8960 |
| 4/21/2022 | 0.5174 | 0.0181 | 0.0006 | -0.5214 | 0.2488 | -2.0954 | 0.8629 | 0.1490 | 5.7918 | 0.4343 | 0.1495 | 2.9045 |
| 4/22/2022 | 0.5106 | 0.0182 | 0.0005 | -0.4961 | 0.2498 | -1.9862 | 0.8935 | 0.1491 | 5.9932 | 0.4124 | 0.1499 | 2.7518 |
| 4/25/2022 | 0.5108 | 0.0182 | 0.0006 | -0.5208 | 0.2451 | -2.1251 | 0.8957 | 0.1491 | 6.0065 | 0.4231 | 0.1489 | 2.8411 |
| 4/26/2022 | 0.5085 | 0.0182 | 0.0005 | -0.5229 | 0.2459 | -2.1263 | 0.9047 | 0.1493 | 6.0592 | 0.4163 | 0.1499 | 2.7763 |
| 4/27/2022 | 0.5081 | 0.0183 | 0.0006 | -0.5467 | 0.2444 | -2.2371 | 0.9069 | 0.1496 | 6.0638 | 0.4208 | 0.1503 | 2.7992 |
| 4/28/2022 | 0.5077 | 0.0183 | 0.0005 | -0.5522 | 0.2440 | -2.2629 | 0.9097 | 0.1494 | 6.0880 | 0.4231 | 0.1502 | 2.8159 |
| 4/29/2022 | 0.5087 | 0.0183 | 0.0005 | -0.5595 | 0.2432 | -2.3003 | 0.9035 | 0.1492 | 6.0560 | 0.4326 | 0.1519 | 2.8489 |
| 5/2/2022 | 0.5096 | 0.0182 | 0.0005 | -0.5332 | 0.2370 | -2.2499 | 0.9072 | 0.1492 | 6.0795 | 0.4139 | 0.1504 | 2.7524 |
| 5/3/2022 | 0.5089 | 0.0183 | 0.0006 | -0.5388 | 0.2385 | -2.2589 | 0.9014 | 0.1496 | 6.0256 | 0.4247 | 0.1521 | 2.7917 |
| 5/4/2022 | 0.5310 | 0.0178 | 0.0007 | -0.4926 | 0.2330 | -2.1140 | 0.9302 | 0.1462 | 6.3642 | 0.3501 | 0.1498 | 2.3370 |
| 5/5/2022 | 0.3956 | 0.0178 | 0.0007 | -0.4926 | 0.2330 | -2.1140 | 0.9302 | 0.1462 | 6.3642 | 0.3501 | 0.1498 | 2.3370 |
| 5/6/2022 | 0.4254 | 0.0168 | 0.0004 | -0.5534 | 0.2193 | -2.5236 | 0.9233 | 0.1378 | 6.7020 | 0.3800 | 0.1412 | 2.6914 |
| 5/9/2022 | 0.4345 | 0.0168 | 0.0004 | -0.5667 | 0.2183 | -2.5961 | 0.9240 | 0.1379 | 6.7013 | 0.3924 | 0.1398 | 2.8064 |
| 5/10/2022 | 0.4335 | 0.0168 | 0.0003 | -0.5621 | 0.2187 | -2.5700 | 0.9351 | 0.1366 | 6.8443 | 0.3933 | 0.1418 | 2.7749 |
| 5/11/2022 | 0.4340 | 0.0168 | 0.0003 | -0.5630 | 0.2188 | -2.5727 | 0.9327 | 0.1368 | 6.8159 | 0.3945 | 0.1420 | 2.7776 |
| 5/12/2022 | 0.4453 | 0.0167 | 0.0002 | -0.5796 | 0.2165 | -2.6769 | 0.9537 | 0.1359 | 7.0192 | 0.4188 | 0.1411 | 2.9684 |
| 5/13/2022 | 0.4660 | 0.0167 | 0.0002 | -0.5824 | 0.2172 | -2.6809 | 0.9484 | 0.1363 | 6.9576 | 0.4258 | 0.1414 | 3.0111 |
| 5/16/2022 | 0.4471 | 0.0170 | 0.0006 | -0.5055 | 0.2202 | -2.2950 | 0.9489 | 0.1387 | 6.8394 | 0.4217 | 0.1439 | 2.9298 |
| 5/17/2022 | 0.4476 | 0.0170 | 0.0007 | -0.5099 | 0.2194 | -2.3243 | 0.9439 | 0.1382 | 6.8291 | 0.4292 | 0.1426 | 3.0105 |
| 5/18/2022 | 0.4466 | 0.0170 | 0.0006 | -0.5096 | 0.2197 | -2.3191 | 0.9416 | 0.1386 | 6.7932 | 0.4222 | 0.1426 | 2.9601 |
| 5/19/2022 | 0.4407 | 0.0171 | 0.0007 | -0.5980 | 0.2184 | -2.7381 | 0.9441 | 0.1394 | 6.7711 | 0.4626 | 0.1446 | 3.1988 |
| 5/20/2022 | 0.4413 | 0.0170 | 0.0006 | -0.5999 | 0.2175 | -2.7580 | 0.9452 | 0.1390 | 6.8016 | 0.4580 | 0.1441 | 3.1773 |
| 5/23/2022 | 0.4413 | 0.0170 | 0.0006 | -0.6022 | 0.2175 | -2.7686 | 0.9502 | 0.1386 | 6.8556 | 0.4566 | 0.1442 | 3.1663 |
| 5/24/2022 | 0.4384 | 0.0171 | 0.0006 | -0.6209 | 0.2176 | -2.8531 | 0.9385 | 0.1387 | 6.7648 | 0.4718 | 0.1442 | 3.2715 |
| 5/25/2022 | 0.4384 | 0.0171 | 0.0005 | -0.6237 | 0.2175 | -2.8677 | 0.9352 | 0.1383 | 6.7631 | 0.4783 | 0.1432 | 3.3403 |
| 5/26/2022 | 0.4392 | 0.0170 | 0.0004 | -0.6172 | 0.2165 | -2.8513 | 0.9381 | 0.1378 | 6.8067 | 0.4679 | 0.1429 | 3.2745 |
| 5/27/2022 | 0.4390 | 0.0171 | 0.0004 | -0.6538 | 0.2169 | -3.0137 | 0.9560 | 0.1392 | 6.8679 | 0.4781 | 0.1431 | 3.3412 |
| 5/31/2022 | 0.4460 | 0.0171 | 0.0004 | -0.6555 | 0.2170 | -3.0212 | 0.9540 | 0.1393 | 6.8508 | 0.4776 | 0.1431 | 3.3368 |
| 6/1/2022 | 0.4344 | 0.0173 | 0.0006 | -0.6566 | 0.2204 | -2.9795 | 0.9475 | 0.1416 | 6.6933 | 0.4750 | 0.1454 | 3.2667 |

**Exhibit-8**

**MRCY Common Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index t-statistic | Spade Defense Index Coefficient | Spade Defense Index Standard Error | Spade Defense Index t-statistic | Peer Index Coefficient | Peer Index Standard Error | Peer Index t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2022 | 0.4252 | 0.0175 | 0.0007 | -0.6640 | 0.2226 | -2.9833 | 0.9579 | 0.1429 | 6.7029 | 0.4679 | 0.1468 | 3.1867 |
| 6/3/2022 | 0.4253 | 0.0175 | 0.0007 | -0.6639 | 0.2225 | -2.9840 | 0.9579 | 0.1428 | 6.7086 | 0.4679 | 0.1466 | 3.1923 |
| 6/6/2022 | 0.4246 | 0.0175 | 0.0007 | -0.6607 | 0.2224 | -2.9703 | 0.9541 | 0.1423 | 6.7050 | 0.4695 | 0.1467 | 3.1997 |
| 6/7/2022 | 0.4241 | 0.0175 | 0.0006 | -0.6577 | 0.2227 | -2.9540 | 0.9549 | 0.1425 | 6.7015 | 0.4653 | 0.1467 | 3.1710 |
| 6/8/2022 | 0.4258 | 0.0175 | 0.0007 | -0.6618 | 0.2228 | -2.9708 | 0.9539 | 0.1420 | 6.7180 | 0.4686 | 0.1467 | 3.1936 |
| 6/9/2022 | 0.4270 | 0.0175 | 0.0006 | -0.6683 | 0.2232 | -2.9941 | 0.9561 | 0.1415 | 6.7592 | 0.4729 | 0.1471 | 3.2155 |
| 6/10/2022 | 0.4272 | 0.0175 | 0.0006 | -0.6698 | 0.2228 | -3.0070 | 0.9571 | 0.1415 | 6.7660 | 0.4734 | 0.1470 | 3.2198 |
| 6/13/2022 | 0.4276 | 0.0175 | 0.0006 | -0.7000 | 0.2198 | -3.1849 | 0.9535 | 0.1416 | 6.7348 | 0.4909 | 0.1456 | 3.3715 |
| 6/14/2022 | 0.4319 | 0.0175 | 0.0006 | -0.6984 | 0.2173 | -3.2140 | 0.9541 | 0.1417 | 6.7324 | 0.4896 | 0.1454 | 3.3675 |
| 6/15/2022 | 0.4308 | 0.0175 | 0.0006 | -0.7062 | 0.2173 | -3.2493 | 0.9739 | 0.1418 | 6.8691 | 0.4840 | 0.1456 | 3.3248 |
| 6/16/2022 | 0.4419 | 0.0175 | 0.0006 | -0.7085 | 0.2166 | -3.2708 | 0.9819 | 0.1415 | 6.9390 | 0.4839 | 0.1451 | 3.3338 |
| 6/17/2022 | 0.4453 | 0.0174 | 0.0004 | -0.7289 | 0.2161 | -3.3727 | 1.0063 | 0.1410 | 7.1353 | 0.4948 | 0.1444 | 3.4269 |
| 6/21/2022 | 0.4513 | 0.0174 | 0.0004 | -0.7389 | 0.2167 | -3.4096 | 1.0083 | 0.1410 | 7.1509 | 0.5040 | 0.1452 | 3.4705 |
| 6/22/2022 | 0.4549 | 0.0173 | 0.0006 | -0.7066 | 0.2144 | -3.2951 | 1.0429 | 0.1407 | 7.4134 | 0.4762 | 0.1436 | 3.3170 |
| 6/23/2022 | 0.4554 | 0.0173 | 0.0006 | -0.7081 | 0.2147 | -3.2985 | 1.0444 | 0.1408 | 7.4172 | 0.4757 | 0.1435 | 3.3148 |
| 6/24/2022 | 0.4591 | 0.0174 | 0.0006 | -0.6956 | 0.2146 | -3.2420 | 1.0330 | 0.1406 | 7.3493 | 0.4760 | 0.1438 | 3.3095 |
| 6/27/2022 | 0.4590 | 0.0174 | 0.0007 | -0.6986 | 0.2151 | -3.2482 | 1.0386 | 0.1400 | 7.4199 | 0.4802 | 0.1446 | 3.3201 |
| 6/28/2022 | 0.4617 | 0.0173 | 0.0006 | -0.7133 | 0.2130 | -3.3486 | 1.0337 | 0.1391 | 7.4296 | 0.4932 | 0.1431 | 3.4462 |
| 6/29/2022 | 0.4613 | 0.0173 | 0.0006 | -0.7158 | 0.2125 | -3.3681 | 1.0313 | 0.1402 | 7.3558 | 0.4957 | 0.1436 | 3.4516 |
| 6/30/2022 | 0.4717 | 0.0172 | 0.0007 | -0.7177 | 0.2119 | -3.3867 | 1.0200 | 0.1406 | 7.2534 | 0.5050 | 0.1434 | 3.5212 |
| 7/1/2022 | 0.4631 | 0.0174 | 0.0008 | -0.7615 | 0.2125 | -3.5828 | 1.0708 | 0.1400 | 7.6470 | 0.5029 | 0.1447 | 3.4759 |
| 7/5/2022 | 0.4636 | 0.0174 | 0.0008 | -0.7764 | 0.2104 | -3.6910 | 1.0676 | 0.1399 | 7.6305 | 0.5153 | 0.1426 | 3.6129 |
| 7/6/2022 | 0.4612 | 0.0174 | 0.0009 | -0.7369 | 0.2095 | -3.5177 | 1.0321 | 0.1367 | 7.5504 | 0.5075 | 0.1431 | 3.5456 |
| 7/7/2022 | 0.4601 | 0.0174 | 0.0008 | -0.7339 | 0.2097 | -3.4997 | 1.0260 | 0.1367 | 7.5067 | 0.5088 | 0.1433 | 3.5504 |
| 7/8/2022 | 0.4600 | 0.0174 | 0.0007 | -0.7351 | 0.2096 | -3.5066 | 1.0250 | 0.1366 | 7.5040 | 0.5083 | 0.1428 | 3.5586 |
| 7/11/2022 | 0.4600 | 0.0174 | 0.0008 | -0.7358 | 0.2096 | -3.5114 | 1.0251 | 0.1365 | 7.5076 | 0.5075 | 0.1428 | 3.5551 |
| 7/12/2022 | 0.4602 | 0.0174 | 0.0008 | -0.7340 | 0.2093 | -3.5068 | 1.0257 | 0.1366 | 7.5097 | 0.5078 | 0.1428 | 3.5569 |
| 7/13/2022 | 0.4585 | 0.0174 | 0.0007 | -0.7223 | 0.2097 | -3.4452 | 1.0202 | 0.1368 | 7.4575 | 0.5040 | 0.1431 | 3.5226 |
| 7/14/2022 | 0.4586 | 0.0174 | 0.0007 | -0.7364 | 0.2099 | -3.5088 | 1.0173 | 0.1366 | 7.4495 | 0.5189 | 0.1430 | 3.6289 |
| 7/15/2022 | 0.4590 | 0.0174 | 0.0007 | -0.7332 | 0.2092 | -3.5043 | 1.0145 | 0.1364 | 7.4366 | 0.5177 | 0.1421 | 3.6438 |
| 7/18/2022 | 0.4897 | 0.0174 | 0.0007 | -0.7332 | 0.2093 | -3.5037 | 1.0131 | 0.1363 | 7.4309 | 0.5204 | 0.1424 | 3.6557 |
| 7/19/2022 | 0.4427 | 0.0183 | 0.0003 | -0.7235 | 0.2195 | -3.2963 | 1.0269 | 0.1430 | 7.1822 | 0.5149 | 0.1494 | 3.4472 |
| 7/20/2022 | 0.4423 | 0.0183 | 0.0003 | -0.7238 | 0.2193 | -3.3005 | 1.0317 | 0.1439 | 7.1710 | 0.5125 | 0.1491 | 3.4380 |
| 7/21/2022 | 0.4412 | 0.0183 | 0.0004 | -0.7396 | 0.2194 | -3.3709 | 1.0472 | 0.1456 | 7.1934 | 0.5206 | 0.1482 | 3.5127 |
| 7/22/2022 | 0.4423 | 0.0182 | 0.0004 | -0.7429 | 0.2193 | -3.3874 | 1.0506 | 0.1456 | 7.2174 | 0.5254 | 0.1482 | 3.5457 |
| 7/25/2022 | 0.4426 | 0.0182 | 0.0004 | -0.7447 | 0.2202 | -3.3815 | 1.0523 | 0.1457 | 7.2223 | 0.5270 | 0.1489 | 3.5402 |
| 7/26/2022 | 0.4653 | 0.0182 | 0.0004 | -0.7442 | 0.2203 | -3.3774 | 1.0563 | 0.1458 | 7.2467 | 0.5235 | 0.1488 | 3.5177 |
| 7/27/2022 | 0.4252 | 0.0189 | 0.0001 | -0.6784 | 0.2284 | -2.9705 | 1.0577 | 0.1511 | 6.9984 | 0.4852 | 0.1544 | 3.1433 |
| 7/28/2022 | 0.4255 | 0.0189 | 0.0001 | -0.6811 | 0.2266 | -3.0062 | 1.0663 | 0.1508 | 7.0685 | 0.4788 | 0.1547 | 3.0946 |
| 7/29/2022 | 0.4265 | 0.0189 | 0.0001 | -0.6869 | 0.2285 | -3.0061 | 1.0549 | 0.1507 | 7.0008 | 0.4862 | 0.1566 | 3.1049 |
| 8/1/2022 | 0.4258 | 0.0190 | 0.0002 | -0.6858 | 0.2286 | -2.9993 | 1.0611 | 0.1505 | 7.0489 | 0.4858 | 0.1567 | 3.0997 |
| 8/2/2022 | 0.4297 | 0.0190 | 0.0001 | -0.6809 | 0.2289 | -2.9751 | 1.0641 | 0.1505 | 7.0709 | 0.4805 | 0.1573 | 3.0547 |

**Exhibit-8**

**MRCY Common Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index *t*-statistic | Spade Defense Index Coefficient | Spade Defense Index Standard Error | Spade Defense Index *t*-statistic | Peer Index Coefficient | Peer Index Standard Error | Peer Index *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2022 | 0.4889 | 0.0190 | 0.0000 | -0.6601 | 0.2299 | -2.8716 | 1.0670 | 0.1513 | 7.0545 | 0.4639 | 0.1579 | 2.9376 |
| 8/4/2022 | 0.4870 | 0.0191 | 0.0001 | -0.6349 | 0.2321 | -2.7362 | 1.0604 | 0.1516 | 6.9968 | 0.4492 | 0.1590 | 2.8242 |
| 8/5/2022 | 0.4361 | 0.0191 | 0.0002 | -0.6323 | 0.2320 | -2.7259 | 1.0547 | 0.1514 | 6.9671 | 0.4506 | 0.1590 | 2.8342 |
| 8/8/2022 | 0.4356 | 0.0191 | 0.0002 | -0.6362 | 0.2318 | -2.7445 | 1.0522 | 0.1515 | 6.9461 | 0.4545 | 0.1587 | 2.8641 |
| 8/9/2022 | 0.4370 | 0.0191 | 0.0003 | -0.6123 | 0.2315 | -2.6451 | 1.0523 | 0.1515 | 6.9462 | 0.4356 | 0.1589 | 2.7408 |
| 8/10/2022 | 0.4353 | 0.0191 | 0.0002 | -0.6365 | 0.2311 | -2.7541 | 1.0471 | 0.1517 | 6.9032 | 0.4616 | 0.1574 | 2.9321 |
| 8/11/2022 | 0.4375 | 0.0190 | 0.0003 | -0.6355 | 0.2302 | -2.7606 | 1.0567 | 0.1515 | 6.9739 | 0.4534 | 0.1573 | 2.8833 |
| 8/12/2022 | 0.4416 | 0.0190 | 0.0004 | -0.6443 | 0.2299 | -2.8025 | 1.0682 | 0.1514 | 7.0539 | 0.4547 | 0.1570 | 2.8971 |
| 8/15/2022 | 0.4404 | 0.0190 | 0.0004 | -0.6303 | 0.2316 | -2.7209 | 1.0656 | 0.1513 | 7.0415 | 0.4459 | 0.1579 | 2.8231 |
| 8/16/2022 | 0.4422 | 0.0190 | 0.0003 | -0.6374 | 0.2325 | -2.7420 | 1.0687 | 0.1517 | 7.0458 | 0.4492 | 0.1582 | 2.8399 |
| 8/17/2022 | 0.4415 | 0.0190 | 0.0005 | -0.6218 | 0.2325 | -2.6750 | 1.0670 | 0.1517 | 7.0323 | 0.4382 | 0.1582 | 2.7693 |
| 8/18/2022 | 0.4405 | 0.0190 | 0.0004 | -0.6252 | 0.2327 | -2.6863 | 1.0668 | 0.1519 | 7.0239 | 0.4450 | 0.1585 | 2.8080 |
| 8/19/2022 | 0.4396 | 0.0190 | 0.0004 | -0.6197 | 0.2334 | -2.6554 | 1.0652 | 0.1521 | 7.0029 | 0.4400 | 0.1590 | 2.7663 |
| 8/22/2022 | 0.4360 | 0.0191 | 0.0005 | -0.6091 | 0.2341 | -2.6020 | 1.0535 | 0.1529 | 6.8919 | 0.4319 | 0.1592 | 2.7122 |
| 8/23/2022 | 0.4386 | 0.0190 | 0.0007 | -0.6080 | 0.2335 | -2.6037 | 1.0540 | 0.1523 | 6.9228 | 0.4318 | 0.1588 | 2.7185 |
| 8/24/2022 | 0.4381 | 0.0190 | 0.0006 | -0.6089 | 0.2336 | -2.6064 | 1.0536 | 0.1523 | 6.9179 | 0.4324 | 0.1589 | 2.7218 |
| 8/25/2022 | 0.4387 | 0.0190 | 0.0005 | -0.6000 | 0.2331 | -2.5738 | 1.0509 | 0.1519 | 6.9183 | 0.4248 | 0.1586 | 2.6776 |
| 8/26/2022 | 0.4544 | 0.0190 | 0.0006 | -0.5958 | 0.2323 | -2.5642 | 1.0497 | 0.1514 | 6.9315 | 0.4223 | 0.1579 | 2.6743 |
| 8/29/2022 | 0.4468 | 0.0191 | 0.0004 | -0.5850 | 0.2339 | -2.5015 | 1.0612 | 0.1524 | 6.9620 | 0.4296 | 0.1589 | 2.7028 |
| 8/30/2022 | 0.4478 | 0.0191 | 0.0005 | -0.5961 | 0.2344 | -2.5428 | 1.0629 | 0.1523 | 6.9768 | 0.4396 | 0.1598 | 2.7505 |
| 8/31/2022 | 0.4476 | 0.0191 | 0.0005 | -0.5936 | 0.2351 | -2.5250 | 1.0618 | 0.1524 | 6.9680 | 0.4384 | 0.1600 | 2.7390 |
| 9/1/2022 | 0.4496 | 0.0191 | 0.0006 | -0.5921 | 0.2351 | -2.5178 | 1.0607 | 0.1524 | 6.9604 | 0.4369 | 0.1601 | 2.7294 |
| 9/2/2022 | 0.4491 | 0.0191 | 0.0005 | -0.6072 | 0.2331 | -2.6048 | 1.0638 | 0.1523 | 6.9831 | 0.4478 | 0.1585 | 2.8260 |
| 9/6/2022 | 0.4504 | 0.0191 | 0.0006 | -0.6089 | 0.2328 | -2.6161 | 1.0696 | 0.1523 | 7.0238 | 0.4477 | 0.1582 | 2.8293 |
| 9/7/2022 | 0.4513 | 0.0190 | 0.0005 | -0.6180 | 0.2330 | -2.6520 | 1.0750 | 0.1524 | 7.0536 | 0.4516 | 0.1583 | 2.8536 |
| 9/8/2022 | 0.4507 | 0.0191 | 0.0005 | -0.6170 | 0.2331 | -2.6466 | 1.0662 | 0.1528 | 6.9763 | 0.4517 | 0.1583 | 2.8541 |
| 9/9/2022 | 0.4507 | 0.0191 | 0.0005 | -0.6098 | 0.2339 | -2.6073 | 1.0753 | 0.1532 | 7.0204 | 0.4357 | 0.1588 | 2.7431 |
| 9/12/2022 | 0.4504 | 0.0191 | 0.0006 | -0.6098 | 0.2350 | -2.5953 | 1.0764 | 0.1534 | 7.0146 | 0.4407 | 0.1597 | 2.7600 |
| 9/13/2022 | 0.4503 | 0.0191 | 0.0007 | -0.5959 | 0.2346 | -2.5406 | 1.0670 | 0.1535 | 6.9495 | 0.4374 | 0.1597 | 2.7384 |
| 9/14/2022 | 0.4509 | 0.0191 | 0.0008 | -0.6087 | 0.2331 | -2.6118 | 1.0674 | 0.1533 | 6.9637 | 0.4451 | 0.1590 | 2.7992 |
| 9/15/2022 | 0.4499 | 0.0191 | 0.0008 | -0.6048 | 0.2328 | -2.5980 | 1.0583 | 0.1531 | 6.9109 | 0.4461 | 0.1587 | 2.8116 |
| 9/16/2022 | 0.4503 | 0.0191 | 0.0008 | -0.6054 | 0.2328 | -2.6007 | 1.0580 | 0.1531 | 6.9091 | 0.4464 | 0.1587 | 2.8138 |
| 9/19/2022 | 0.4524 | 0.0191 | 0.0007 | -0.6108 | 0.2326 | -2.6258 | 1.0715 | 0.1538 | 6.9689 | 0.4434 | 0.1585 | 2.7966 |
| 9/20/2022 | 0.4510 | 0.0191 | 0.0007 | -0.6244 | 0.2331 | -2.6793 | 1.0707 | 0.1541 | 6.9478 | 0.4508 | 0.1588 | 2.8385 |
| 9/21/2022 | 0.4481 | 0.0192 | 0.0006 | -0.6109 | 0.2335 | -2.6160 | 1.0678 | 0.1547 | 6.9031 | 0.4436 | 0.1591 | 2.7890 |
| 9/22/2022 | 0.4488 | 0.0192 | 0.0006 | -0.6219 | 0.2327 | -2.6723 | 1.0733 | 0.1551 | 6.9216 | 0.4475 | 0.1586 | 2.8219 |
| 9/23/2022 | 0.4518 | 0.0191 | 0.0007 | -0.6380 | 0.2328 | -2.7398 | 1.0830 | 0.1551 | 6.9834 | 0.4585 | 0.1586 | 2.8906 |
| 9/26/2022 | 0.4525 | 0.0191 | 0.0007 | -0.6349 | 0.2329 | -2.7258 | 1.0756 | 0.1545 | 6.9638 | 0.4565 | 0.1588 | 2.8750 |
| 9/27/2022 | 0.4513 | 0.0192 | 0.0006 | -0.6292 | 0.2332 | -2.6977 | 1.0810 | 0.1547 | 6.9888 | 0.4514 | 0.1589 | 2.8401 |
| 9/28/2022 | 0.4504 | 0.0192 | 0.0005 | -0.6200 | 0.2334 | -2.6564 | 1.0736 | 0.1552 | 6.9191 | 0.4483 | 0.1588 | 2.8221 |
| 9/29/2022 | 0.4509 | 0.0192 | 0.0005 | -0.6182 | 0.2333 | -2.6502 | 1.0734 | 0.1553 | 6.9117 | 0.4485 | 0.1590 | 2.8216 |
| 9/30/2022 | 0.4533 | 0.0192 | 0.0005 | -0.6172 | 0.2329 | -2.6497 | 1.0732 | 0.1549 | 6.9272 | 0.4465 | 0.1587 | 2.8131 |

**Exhibit-8**

**MRCY Common Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index t-statistic | Spade Defense Index Coefficient | Spade Defense Index Standard Error | Spade Defense Index t-statistic | Peer Index Coefficient | Peer Index Standard Error | Peer Index t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2022 | 0.4608 | 0.0192 | 0.0004 | -0.6059 | 0.2333 | -2.5971 | 1.0766 | 0.1553 | 6.9333 | 0.4405 | 0.1592 | 2.7675 |
| 10/4/2022 | 0.4641 | 0.0192 | 0.0005 | -0.6194 | 0.2327 | -2.6619 | 1.0900 | 0.1550 | 7.0319 | 0.4503 | 0.1586 | 2.8403 |
| 10/5/2022 | 0.4646 | 0.0192 | 0.0005 | -0.6182 | 0.2326 | -2.6576 | 1.0919 | 0.1547 | 7.0577 | 0.4513 | 0.1590 | 2.8378 |
| 10/6/2022 | 0.4623 | 0.0193 | 0.0006 | -0.6232 | 0.2338 | -2.6660 | 1.0872 | 0.1550 | 7.0121 | 0.4574 | 0.1595 | 2.8677 |
| 10/7/2022 | 0.4634 | 0.0193 | 0.0006 | -0.6306 | 0.2341 | -2.6936 | 1.0862 | 0.1551 | 7.0017 | 0.4630 | 0.1601 | 2.8910 |
| 10/10/2022 | 0.4621 | 0.0193 | 0.0006 | -0.6082 | 0.2328 | -2.6121 | 1.0717 | 0.1544 | 6.9409 | 0.4638 | 0.1605 | 2.8904 |
| 10/11/2022 | 0.4625 | 0.0193 | 0.0005 | -0.6066 | 0.2322 | -2.6125 | 1.0674 | 0.1535 | 6.9522 | 0.4660 | 0.1604 | 2.9054 |
| 10/12/2022 | 0.4645 | 0.0193 | 0.0006 | -0.6078 | 0.2322 | -2.6178 | 1.0707 | 0.1535 | 6.9755 | 0.4637 | 0.1603 | 2.8926 |
| 10/13/2022 | 0.4648 | 0.0192 | 0.0005 | -0.6080 | 0.2293 | -2.6513 | 1.0715 | 0.1524 | 7.0331 | 0.4630 | 0.1590 | 2.9113 |
| 10/14/2022 | 0.4671 | 0.0193 | 0.0004 | -0.6307 | 0.2300 | -2.7426 | 1.0681 | 0.1527 | 6.9952 | 0.4746 | 0.1595 | 2.9758 |
| 10/17/2022 | 0.4682 | 0.0193 | 0.0002 | -0.6275 | 0.2298 | -2.7310 | 1.0852 | 0.1525 | 7.1166 | 0.4611 | 0.1597 | 2.8870 |
| 10/18/2022 | 0.4738 | 0.0193 | 0.0003 | -0.6186 | 0.2295 | -2.6954 | 1.0890 | 0.1522 | 7.1568 | 0.4540 | 0.1596 | 2.8436 |
| 10/19/2022 | 0.4740 | 0.0193 | 0.0003 | -0.6193 | 0.2283 | -2.7124 | 1.0894 | 0.1500 | 7.2651 | 0.4540 | 0.1595 | 2.8466 |
| 10/20/2022 | 0.4791 | 0.0190 | 0.0001 | -0.6368 | 0.2251 | -2.8287 | 1.0912 | 0.1480 | 7.3740 | 0.4612 | 0.1575 | 2.9284 |
| 10/21/2022 | 0.4808 | 0.0190 | 0.0001 | -0.6484 | 0.2251 | -2.8804 | 1.0926 | 0.1480 | 7.3814 | 0.4685 | 0.1576 | 2.9732 |
| 10/24/2022 | 0.4806 | 0.0190 | 0.0001 | -0.6482 | 0.2251 | -2.8795 | 1.0927 | 0.1478 | 7.3904 | 0.4682 | 0.1575 | 2.9718 |
| 10/25/2022 | 0.4819 | 0.0190 | 0.0001 | -0.6474 | 0.2251 | -2.8762 | 1.0921 | 0.1478 | 7.3880 | 0.4668 | 0.1576 | 2.9620 |
| 10/26/2022 | 0.4826 | 0.0190 | 0.0001 | -0.6583 | 0.2251 | -2.9241 | 1.0942 | 0.1476 | 7.4145 | 0.4758 | 0.1570 | 3.0300 |
| 10/27/2022 | 0.4832 | 0.0190 | 0.0001 | -0.6673 | 0.2258 | -2.9555 | 1.1057 | 0.1492 | 7.4102 | 0.4752 | 0.1570 | 3.0268 |
| 10/28/2022 | 0.4823 | 0.0190 | 0.0001 | -0.6602 | 0.2249 | -2.9350 | 1.0956 | 0.1477 | 7.4171 | 0.4740 | 0.1566 | 3.0259 |
| 10/31/2022 | 0.4821 | 0.0190 | 0.0002 | -0.6587 | 0.2250 | -2.9284 | 1.0738 | 0.1481 | 7.2492 | 0.4844 | 0.1571 | 3.0834 |
| 11/1/2022 | 0.4810 | 0.0189 | 0.0000 | -0.6505 | 0.2248 | -2.8933 | 1.0680 | 0.1481 | 7.2123 | 0.4819 | 0.1570 | 3.0692 |
| 11/2/2022 | 0.4823 | 0.0189 | 0.0000 | -0.6458 | 0.2258 | -2.8601 | 1.0679 | 0.1481 | 7.2125 | 0.4774 | 0.1583 | 3.0159 |
| 11/3/2022 | 0.4859 | 0.0189 | 0.0002 | -0.7162 | 0.2288 | -3.1309 | 1.0446 | 0.1481 | 7.0511 | 0.5552 | 0.1642 | 3.3802 |
| 11/4/2022 | 0.4818 | 0.0189 | 0.0001 | -0.6625 | 0.2274 | -2.9137 | 1.0247 | 0.1482 | 6.9124 | 0.5270 | 0.1640 | 3.2134 |
| 11/7/2022 | 0.4793 | 0.0190 | 0.0000 | -0.6669 | 0.2284 | -2.9203 | 1.0289 | 0.1489 | 6.9116 | 0.5215 | 0.1647 | 3.1666 |
| 11/8/2022 | 0.4810 | 0.0190 | 0.0001 | -0.6545 | 0.2290 | -2.8585 | 1.0593 | 0.1514 | 6.9985 | 0.4935 | 0.1679 | 2.9384 |
| 11/9/2022 | 0.4807 | 0.0190 | 0.0002 | -0.6540 | 0.2291 | -2.8543 | 1.0594 | 0.1516 | 6.9872 | 0.4948 | 0.1681 | 2.9429 |
| 11/10/2022 | 0.4824 | 0.0190 | 0.0002 | -0.6520 | 0.2292 | -2.8448 | 1.0564 | 0.1514 | 6.9774 | 0.4972 | 0.1683 | 2.9549 |
| 11/11/2022 | 0.4848 | 0.0190 | 0.0000 | -0.6638 | 0.2263 | -2.9337 | 1.0616 | 0.1507 | 7.0450 | 0.5027 | 0.1678 | 2.9962 |
| 11/14/2022 | 0.4811 | 0.0191 | 0.0003 | -0.5879 | 0.2226 | -2.6411 | 0.9850 | 0.1472 | 6.6897 | 0.4953 | 0.1684 | 2.9404 |
| 11/15/2022 | 0.4792 | 0.0191 | 0.0002 | -0.5786 | 0.2227 | -2.5982 | 0.9950 | 0.1473 | 6.7554 | 0.4818 | 0.1681 | 2.8661 |
| 11/16/2022 | 0.4798 | 0.0191 | 0.0001 | -0.5690 | 0.2221 | -2.5615 | 0.9928 | 0.1474 | 6.7356 | 0.4734 | 0.1674 | 2.8278 |
| 11/17/2022 | 0.4797 | 0.0191 | 0.0000 | -0.5862 | 0.2226 | -2.6332 | 0.9974 | 0.1478 | 6.7458 | 0.4860 | 0.1669 | 2.9112 |
| 11/18/2022 | 0.4798 | 0.0191 | 0.0000 | -0.5864 | 0.2225 | -2.6357 | 0.9983 | 0.1478 | 6.7564 | 0.4851 | 0.1669 | 2.9061 |
| 11/21/2022 | 0.4819 | 0.0191 | 0.0001 | -0.5714 | 0.2226 | -2.5672 | 0.9943 | 0.1475 | 6.7414 | 0.4752 | 0.1669 | 2.8471 |
| 11/22/2022 | 0.4808 | 0.0191 | 0.0002 | -0.5785 | 0.2228 | -2.5962 | 0.9957 | 0.1480 | 6.7276 | 0.4789 | 0.1672 | 2.8648 |
| 11/23/2022 | 0.4770 | 0.0192 | 0.0001 | -0.6087 | 0.2223 | -2.7377 | 0.9989 | 0.1487 | 6.7161 | 0.4979 | 0.1673 | 2.9767 |
| 11/25/2022 | 0.4765 | 0.0192 | 0.0001 | -0.6122 | 0.2223 | -2.7537 | 1.0004 | 0.1487 | 6.7254 | 0.4988 | 0.1673 | 2.9813 |
| 11/28/2022 | 0.4812 | 0.0192 | 0.0000 | -0.6130 | 0.2222 | -2.7583 | 1.0017 | 0.1487 | 6.7361 | 0.4980 | 0.1673 | 2.9773 |
| 11/29/2022 | 0.4789 | 0.0192 | -0.0001 | -0.6339 | 0.2233 | -2.8390 | 1.0160 | 0.1500 | 6.7724 | 0.5132 | 0.1676 | 3.0618 |
| 11/30/2022 | 0.4804 | 0.0192 | -0.0001 | -0.6228 | 0.2235 | -2.7866 | 1.0276 | 0.1505 | 6.8261 | 0.4916 | 0.1676 | 2.9337 |

**Exhibit-8**

**MRCY Common Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Spade Defense Index Coefficient | Spade Defense Index Standard Error | Spade Defense Index $t$-statistic | Peer Index Coefficient | Peer Index Standard Error | Peer Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | 0.4759 | 0.0193 | 0.0000 | -0.5926 | 0.2242 | -2.6431 | 1.0197 | 0.1515 | 6.7297 | 0.4860 | 0.1689 | 2.8774 |
| 12/2/2022 | 0.4782 | 0.0193 | 0.0001 | -0.5960 | 0.2243 | -2.6565 | 1.0165 | 0.1520 | 6.6860 | 0.4907 | 0.1690 | 2.9034 |
| 12/5/2022 | 0.4846 | 0.0193 | 0.0002 | -0.6178 | 0.2232 | -2.7673 | 1.0614 | 0.1523 | 6.9707 | 0.4864 | 0.1688 | 2.8819 |
| 12/6/2022 | 0.4823 | 0.0194 | 0.0002 | -0.6126 | 0.2243 | -2.7307 | 1.0597 | 0.1528 | 6.9370 | 0.4890 | 0.1697 | 2.8810 |
| 12/7/2022 | 0.4802 | 0.0194 | 0.0001 | -0.6155 | 0.2244 | -2.7423 | 1.0600 | 0.1534 | 6.9099 | 0.4928 | 0.1700 | 2.8992 |
| 12/8/2022 | 0.4812 | 0.0194 | 0.0002 | -0.6012 | 0.2249 | -2.6737 | 1.0494 | 0.1538 | 6.8215 | 0.4919 | 0.1698 | 2.8972 |
| 12/9/2022 | 0.4871 | 0.0194 | 0.0002 | -0.6057 | 0.2250 | -2.6916 | 1.0542 | 0.1539 | 6.8516 | 0.4916 | 0.1699 | 2.8939 |
| 12/12/2022 | 0.4868 | 0.0195 | 0.0001 | -0.6075 | 0.2267 | -2.6797 | 1.0654 | 0.1549 | 6.8779 | 0.4882 | 0.1712 | 2.8510 |
| 12/13/2022 | 0.4802 | 0.0197 | 0.0002 | -0.5951 | 0.2289 | -2.5996 | 1.0789 | 0.1562 | 6.9075 | 0.4761 | 0.1727 | 2.7558 |
| 12/14/2022 | 0.4787 | 0.0197 | 0.0000 | -0.5961 | 0.2295 | -2.5978 | 1.0996 | 0.1563 | 7.0371 | 0.4627 | 0.1731 | 2.6726 |
| 12/15/2022 | 0.4847 | 0.0196 | -0.0001 | -0.5906 | 0.2286 | -2.5834 | 1.1057 | 0.1555 | 7.1124 | 0.4561 | 0.1724 | 2.6458 |
| 12/16/2022 | 0.4983 | 0.0197 | -0.0002 | -0.5872 | 0.2289 | -2.5651 | 1.1126 | 0.1559 | 7.1374 | 0.4523 | 0.1732 | 2.6107 |
| 12/19/2022 | 0.4615 | 0.0204 | -0.0005 | -0.5261 | 0.2379 | -2.2114 | 1.0588 | 0.1610 | 6.5755 | 0.4478 | 0.1811 | 2.4725 |
| 12/20/2022 | 0.4609 | 0.0204 | -0.0006 | -0.5153 | 0.2390 | -2.1564 | 1.0583 | 0.1610 | 6.5717 | 0.4411 | 0.1819 | 2.4247 |
| 12/21/2022 | 0.4608 | 0.0204 | -0.0006 | -0.5132 | 0.2391 | -2.1463 | 1.0564 | 0.1615 | 6.5430 | 0.4403 | 0.1823 | 2.4150 |
| 12/22/2022 | 0.4586 | 0.0204 | -0.0006 | -0.5143 | 0.2392 | -2.1504 | 1.0582 | 0.1620 | 6.5299 | 0.4406 | 0.1823 | 2.4162 |
| 12/23/2022 | 0.4569 | 0.0204 | -0.0005 | -0.4971 | 0.2396 | -2.0748 | 1.0468 | 0.1621 | 6.4560 | 0.4310 | 0.1825 | 2.3617 |
| 12/27/2022 | 0.4714 | 0.0196 | -0.0009 | -0.5067 | 0.2303 | -2.1999 | 1.0254 | 0.1560 | 6.5744 | 0.4415 | 0.1754 | 2.5170 |
| 12/28/2022 | 0.4743 | 0.0196 | -0.0008 | -0.5109 | 0.2299 | -2.2226 | 1.0200 | 0.1556 | 6.5552 | 0.4524 | 0.1755 | 2.5779 |
| 12/29/2022 | 0.4745 | 0.0196 | -0.0008 | -0.5062 | 0.2299 | -2.2016 | 1.0228 | 0.1559 | 6.5614 | 0.4484 | 0.1757 | 2.5522 |
| 12/30/2022 | 0.4771 | 0.0196 | -0.0008 | -0.5045 | 0.2299 | -2.1947 | 1.0231 | 0.1558 | 6.5683 | 0.4477 | 0.1756 | 2.5498 |
| 1/3/2023 | 0.4725 | 0.0197 | -0.0007 | -0.5026 | 0.2313 | -2.1726 | 1.0286 | 0.1564 | 6.5777 | 0.4418 | 0.1768 | 2.4990 |
| 1/4/2023 | 0.4737 | 0.0197 | -0.0007 | -0.5060 | 0.2314 | -2.1864 | 1.0295 | 0.1564 | 6.5842 | 0.4442 | 0.1768 | 2.5128 |
| 1/5/2023 | 0.4754 | 0.0196 | -0.0007 | -0.5059 | 0.2306 | -2.1934 | 1.0278 | 0.1559 | 6.5923 | 0.4443 | 0.1762 | 2.5213 |
| 1/6/2023 | 0.4734 | 0.0197 | -0.0006 | -0.5456 | 0.2317 | -2.3543 | 1.0368 | 0.1576 | 6.5798 | 0.4689 | 0.1762 | 2.6616 |
| 1/9/2023 | 0.4788 | 0.0196 | -0.0007 | -0.5407 | 0.2316 | -2.3344 | 1.0326 | 0.1575 | 6.5579 | 0.4725 | 0.1758 | 2.6884 |
| 1/10/2023 | 0.4776 | 0.0197 | -0.0007 | -0.5428 | 0.2320 | -2.3395 | 1.0650 | 0.1560 | 6.8291 | 0.4526 | 0.1756 | 2.5777 |
| 1/11/2023 | 0.4768 | 0.0197 | -0.0006 | -0.5380 | 0.2326 | -2.3135 | 1.0689 | 0.1567 | 6.8230 | 0.4474 | 0.1770 | 2.5279 |
| 1/12/2023 | 0.4804 | 0.0197 | -0.0006 | -0.5348 | 0.2320 | -2.3050 | 1.0655 | 0.1567 | 6.8013 | 0.4472 | 0.1768 | 2.5292 |
| 1/13/2023 | 0.4765 | 0.0197 | -0.0006 | -0.5288 | 0.2327 | -2.2727 | 1.0703 | 0.1570 | 6.8151 | 0.4383 | 0.1775 | 2.4700 |
| 1/17/2023 | 0.4757 | 0.0198 | -0.0006 | -0.5419 | 0.2333 | -2.3229 | 1.0819 | 0.1565 | 6.9144 | 0.4407 | 0.1781 | 2.4748 |
| 1/18/2023 | 0.4765 | 0.0197 | -0.0006 | -0.5612 | 0.2341 | -2.3975 | 1.0912 | 0.1570 | 6.9497 | 0.4478 | 0.1777 | 2.5195 |
| 1/19/2023 | 0.4794 | 0.0195 | -0.0007 | -0.5395 | 0.2313 | -2.3326 | 1.0732 | 0.1550 | 6.9242 | 0.4390 | 0.1752 | 2.5062 |
| 1/20/2023 | 0.4805 | 0.0195 | -0.0006 | -0.5233 | 0.2307 | -2.2681 | 1.0673 | 0.1551 | 6.8830 | 0.4266 | 0.1753 | 2.4331 |
| 1/23/2023 | 0.4774 | 0.0196 | -0.0005 | -0.5071 | 0.2311 | -2.1945 | 1.0615 | 0.1555 | 6.8284 | 0.4241 | 0.1761 | 2.4088 |
| 1/24/2023 | 0.4772 | 0.0196 | -0.0006 | -0.5051 | 0.2312 | -2.1847 | 1.0616 | 0.1555 | 6.8269 | 0.4211 | 0.1762 | 2.3905 |
| 1/25/2023 | 0.4749 | 0.0197 | -0.0007 | -0.4764 | 0.2326 | -2.0482 | 1.0484 | 0.1554 | 6.7467 | 0.4100 | 0.1772 | 2.3132 |
| 1/26/2023 | 0.4753 | 0.0197 | -0.0007 | -0.4715 | 0.2332 | -2.0220 | 1.0480 | 0.1554 | 6.7447 | 0.4057 | 0.1779 | 2.2802 |
| 1/27/2023 | 0.4756 | 0.0196 | -0.0006 | -0.4430 | 0.2346 | -1.8882 | 1.0503 | 0.1552 | 6.7684 | 0.3779 | 0.1804 | 2.0947 |
| 1/30/2023 | 0.4724 | 0.0197 | -0.0005 | -0.4233 | 0.2359 | -1.7944 | 1.0481 | 0.1561 | 6.7125 | 0.3644 | 0.1814 | 2.0088 |
| 1/31/2023 | 0.4682 | 0.0198 | -0.0006 | -0.4333 | 0.2408 | -1.7999 | 1.0430 | 0.1574 | 6.6257 | 0.3821 | 0.1842 | 2.0748 |
| 2/1/2023 | 0.5047 | 0.0198 | -0.0006 | -0.4270 | 0.2437 | -1.7523 | 1.0415 | 0.1578 | 6.5988 | 0.3799 | 0.1850 | 2.0538 |

**Exhibit-8**

**MRCY Common Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Spade Defense Index Coefficient | Spade Defense Index Standard Error | Spade Defense Index $t$-statistic | Peer Index Coefficient | Peer Index Standard Error | Peer Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2023 | 0.5022 | 0.0198 | -0.0007 | -0.4205 | 0.2432 | -1.7289 | 1.0562 | 0.1579 | 6.6912 | 0.3548 | 0.1855 | 1.9128 |
| 2/3/2023 | 0.5032 | 0.0197 | -0.0007 | -0.4095 | 0.2435 | -1.6816 | 1.0634 | 0.1570 | 6.7714 | 0.3410 | 0.1857 | 1.8361 |
| 2/6/2023 | 0.4897 | 0.0197 | -0.0007 | -0.4059 | 0.2426 | -1.6730 | 1.0633 | 0.1567 | 6.7838 | 0.3387 | 0.1851 | 1.8296 |
| 2/7/2023 | 0.4958 | 0.0196 | -0.0008 | -0.3905 | 0.2409 | -1.6208 | 1.0449 | 0.1554 | 6.7252 | 0.3522 | 0.1835 | 1.9192 |
| 2/8/2023 | 0.4962 | 0.0195 | -0.0008 | -0.3883 | 0.2403 | -1.6157 | 1.0350 | 0.1554 | 6.6619 | 0.3572 | 0.1830 | 1.9514 |
| 2/9/2023 | 0.4969 | 0.0195 | -0.0008 | -0.3975 | 0.2407 | -1.6516 | 1.0418 | 0.1556 | 6.6942 | 0.3601 | 0.1829 | 1.9689 |
| 2/10/2023 | 0.4987 | 0.0195 | -0.0007 | -0.4081 | 0.2396 | -1.7037 | 1.0450 | 0.1553 | 6.7269 | 0.3698 | 0.1820 | 2.0321 |
| 2/13/2023 | 0.4976 | 0.0195 | -0.0008 | -0.4049 | 0.2395 | -1.6906 | 1.0425 | 0.1551 | 6.7227 | 0.3655 | 0.1821 | 2.0072 |
| 2/14/2023 | 0.4971 | 0.0195 | -0.0007 | -0.4037 | 0.2394 | -1.6859 | 1.0420 | 0.1551 | 6.7193 | 0.3660 | 0.1823 | 2.0082 |
| 2/15/2023 | 0.4966 | 0.0195 | -0.0008 | -0.3947 | 0.2403 | -1.6426 | 1.0364 | 0.1560 | 6.6452 | 0.3632 | 0.1823 | 1.9924 |
| 2/16/2023 | 0.4968 | 0.0195 | -0.0008 | -0.3919 | 0.2404 | -1.6301 | 1.0393 | 0.1563 | 6.6477 | 0.3588 | 0.1827 | 1.9635 |
| 2/17/2023 | 0.4975 | 0.0195 | -0.0008 | -0.4001 | 0.2405 | -1.6635 | 1.0374 | 0.1563 | 6.6382 | 0.3699 | 0.1836 | 2.0145 |
| 2/21/2023 | 0.4969 | 0.0195 | -0.0008 | -0.3956 | 0.2408 | -1.6427 | 1.0339 | 0.1567 | 6.5996 | 0.3688 | 0.1837 | 2.0070 |
| 2/22/2023 | 0.4966 | 0.0195 | -0.0008 | -0.3960 | 0.2412 | -1.6419 | 1.0342 | 0.1567 | 6.5996 | 0.3685 | 0.1838 | 2.0057 |
| 2/23/2023 | 0.4964 | 0.0195 | -0.0008 | -0.4012 | 0.2422 | -1.6564 | 1.0329 | 0.1570 | 6.5793 | 0.3736 | 0.1852 | 2.0168 |
| 2/24/2023 | 0.4964 | 0.0195 | -0.0008 | -0.4019 | 0.2422 | -1.6594 | 1.0345 | 0.1569 | 6.5944 | 0.3739 | 0.1851 | 2.0200 |
| 2/27/2023 | 0.4955 | 0.0195 | -0.0008 | -0.4090 | 0.2412 | -1.6957 | 1.0351 | 0.1569 | 6.5980 | 0.3773 | 0.1844 | 2.0462 |
| 2/28/2023 | 0.4901 | 0.0191 | -0.0010 | -0.2812 | 0.2406 | -1.1686 | 0.9822 | 0.1550 | 6.3365 | 0.2858 | 0.1835 | 1.5571 |
| 3/1/2023 | 0.4904 | 0.0191 | -0.0010 | -0.2667 | 0.2421 | -1.1019 | 0.9950 | 0.1559 | 6.3805 | 0.2696 | 0.1856 | 1.4529 |
| 3/2/2023 | 0.4821 | 0.0191 | -0.0010 | -0.2424 | 0.2443 | -0.9922 | 0.9546 | 0.1638 | 5.8287 | 0.2748 | 0.1848 | 1.4868 |
| 3/3/2023 | 0.5030 | 0.0185 | -0.0013 | -0.2512 | 0.2361 | -1.0640 | 0.9056 | 0.1585 | 5.7127 | 0.3327 | 0.1791 | 1.8571 |
| 3/6/2023 | 0.5023 | 0.0185 | -0.0013 | -0.2502 | 0.2353 | -1.0632 | 0.9078 | 0.1585 | 5.7278 | 0.3282 | 0.1796 | 1.8274 |
| 3/7/2023 | 0.5174 | 0.0181 | -0.0016 | -0.2899 | 0.2303 | -1.2584 | 0.9201 | 0.1553 | 5.9266 | 0.3623 | 0.1757 | 2.0620 |
| 3/8/2023 | 0.5171 | 0.0181 | -0.0017 | -0.2696 | 0.2296 | -1.1743 | 0.9076 | 0.1561 | 5.8145 | 0.3573 | 0.1753 | 2.0386 |
| 3/9/2023 | 0.5182 | 0.0181 | -0.0018 | -0.2452 | 0.2321 | -1.0563 | 0.9069 | 0.1561 | 5.8091 | 0.3401 | 0.1745 | 1.9487 |
| 3/10/2023 | 0.5161 | 0.0179 | -0.0016 | -0.1933 | 0.2300 | -0.8402 | 0.8509 | 0.1575 | 5.4039 | 0.3320 | 0.1723 | 1.9264 |
| 3/13/2023 | 0.5180 | 0.0179 | -0.0016 | -0.1986 | 0.2305 | -0.8615 | 0.8528 | 0.1575 | 5.4156 | 0.3316 | 0.1720 | 1.9283 |
| 3/14/2023 | 0.5182 | 0.0180 | -0.0018 | -0.2216 | 0.2311 | -0.9590 | 0.8580 | 0.1580 | 5.4313 | 0.3500 | 0.1726 | 2.0281 |
| 3/15/2023 | 0.5171 | 0.0180 | -0.0016 | -0.2425 | 0.2313 | -1.0486 | 0.8497 | 0.1582 | 5.3714 | 0.3760 | 0.1721 | 2.1843 |
| 3/16/2023 | 0.5178 | 0.0180 | -0.0017 | -0.2504 | 0.2299 | -1.0890 | 0.8494 | 0.1571 | 5.4050 | 0.3842 | 0.1729 | 2.2222 |
| 3/17/2023 | 0.5175 | 0.0181 | -0.0017 | -0.2674 | 0.2306 | -1.1592 | 0.8538 | 0.1576 | 5.4170 | 0.3945 | 0.1737 | 2.2713 |
| 3/20/2023 | 0.5200 | 0.0180 | -0.0018 | -0.3084 | 0.2323 | -1.3278 | 0.8975 | 0.1614 | 5.5600 | 0.3939 | 0.1732 | 2.2743 |
| 3/21/2023 | 0.5298 | 0.0178 | -0.0017 | -0.3068 | 0.2297 | -1.3357 | 0.9118 | 0.1597 | 5.7109 | 0.3929 | 0.1714 | 2.2929 |
| 3/22/2023 | 0.5297 | 0.0178 | -0.0017 | -0.3017 | 0.2294 | -1.3150 | 0.9204 | 0.1597 | 5.7612 | 0.3828 | 0.1711 | 2.2370 |
| 3/23/2023 | 0.5315 | 0.0178 | -0.0016 | -0.3018 | 0.2291 | -1.3176 | 0.9389 | 0.1604 | 5.8537 | 0.3709 | 0.1713 | 2.1644 |
| 3/24/2023 | 0.5320 | 0.0178 | -0.0016 | -0.3022 | 0.2293 | -1.3181 | 0.9362 | 0.1605 | 5.8336 | 0.3726 | 0.1715 | 2.1727 |
| 3/27/2023 | 0.5298 | 0.0179 | -0.0015 | -0.2933 | 0.2298 | -1.2764 | 0.9422 | 0.1610 | 5.8525 | 0.3631 | 0.1720 | 2.1114 |
| 3/28/2023 | 0.5308 | 0.0179 | -0.0014 | -0.3085 | 0.2307 | -1.3375 | 0.9459 | 0.1607 | 5.8872 | 0.3775 | 0.1733 | 2.1775 |
| 3/29/2023 | 0.5293 | 0.0179 | -0.0014 | -0.2959 | 0.2305 | -1.2837 | 0.9489 | 0.1609 | 5.8979 | 0.3640 | 0.1729 | 2.1059 |
| 3/30/2023 | 0.5301 | 0.0179 | -0.0014 | -0.2898 | 0.2325 | -1.2469 | 0.9462 | 0.1622 | 5.8340 | 0.3594 | 0.1730 | 2.0775 |
| 3/31/2023 | 0.5279 | 0.0179 | -0.0013 | -0.2914 | 0.2330 | -1.2506 | 0.9446 | 0.1639 | 5.7630 | 0.3633 | 0.1746 | 2.0808 |
| 4/3/2023 | 0.5258 | 0.0180 | -0.0014 | -0.3045 | 0.2334 | -1.3044 | 0.9479 | 0.1655 | 5.7277 | 0.3678 | 0.1766 | 2.0822 |

**Exhibit-8**

**MRCY Common Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index t-statistic | Spade Defense Index Coefficient | Spade Defense Index Standard Error | Spade Defense Index t-statistic | Peer Index Coefficient | Peer Index Standard Error | Peer Index t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2023 | 0.5235 | 0.0180 | -0.0014 | -0.3113 | 0.2338 | -1.3316 | 0.9322 | 0.1648 | 5.6568 | 0.3820 | 0.1762 | 2.1684 |
| 4/5/2023 | 0.5224 | 0.0180 | -0.0014 | -0.2999 | 0.2326 | -1.2897 | 0.9188 | 0.1649 | 5.5718 | 0.3782 | 0.1757 | 2.1533 |
| 4/6/2023 | 0.5229 | 0.0180 | -0.0014 | -0.3004 | 0.2327 | -1.2909 | 0.9213 | 0.1653 | 5.5743 | 0.3754 | 0.1755 | 2.1393 |
| 4/10/2023 | 0.5215 | 0.0180 | -0.0014 | -0.2896 | 0.2332 | -1.2421 | 0.9167 | 0.1656 | 5.5340 | 0.3722 | 0.1770 | 2.1022 |
| 4/11/2023 | 0.5212 | 0.0180 | -0.0014 | -0.2848 | 0.2311 | -1.2323 | 0.9192 | 0.1658 | 5.5452 | 0.3652 | 0.1766 | 2.0683 |
| 4/12/2023 | 0.5209 | 0.0180 | -0.0013 | -0.2811 | 0.2311 | -1.2165 | 0.9165 | 0.1664 | 5.5092 | 0.3641 | 0.1769 | 2.0586 |
| 4/13/2023 | 0.5195 | 0.0179 | -0.0012 | -0.2042 | 0.2315 | -0.8822 | 0.8856 | 0.1652 | 5.3611 | 0.3175 | 0.1770 | 1.7935 |
| 4/14/2023 | 0.5237 | 0.0179 | -0.0012 | -0.2015 | 0.2301 | -0.8761 | 0.8862 | 0.1660 | 5.3387 | 0.3150 | 0.1769 | 1.7808 |
| 4/17/2023 | 0.5205 | 0.0180 | -0.0013 | -0.2310 | 0.2299 | -1.0048 | 0.9109 | 0.1663 | 5.4787 | 0.3239 | 0.1772 | 1.8281 |
| 4/18/2023 | 0.5200 | 0.0180 | -0.0013 | -0.2392 | 0.2302 | -1.0389 | 0.9077 | 0.1661 | 5.4664 | 0.3305 | 0.1771 | 1.8658 |
| 4/19/2023 | 0.5192 | 0.0180 | -0.0014 | -0.2391 | 0.2306 | -1.0367 | 0.8925 | 0.1671 | 5.3409 | 0.3416 | 0.1777 | 1.9226 |
| 4/20/2023 | 0.5189 | 0.0180 | -0.0014 | -0.2459 | 0.2309 | -1.0652 | 0.8944 | 0.1673 | 5.3453 | 0.3461 | 0.1782 | 1.9422 |
| 4/21/2023 | 0.5178 | 0.0180 | -0.0015 | -0.2334 | 0.2307 | -1.0114 | 0.8945 | 0.1675 | 5.3399 | 0.3373 | 0.1779 | 1.8956 |
| 4/24/2023 | 0.5176 | 0.0180 | -0.0015 | -0.2255 | 0.2309 | -0.9763 | 0.8911 | 0.1672 | 5.3280 | 0.3330 | 0.1783 | 1.8678 |
| 4/25/2023 | 0.5154 | 0.0179 | -0.0013 | -0.2355 | 0.2296 | -1.0256 | 0.8583 | 0.1674 | 5.1287 | 0.3562 | 0.1777 | 2.0039 |
| 4/26/2023 | 0.5180 | 0.0179 | -0.0014 | -0.2040 | 0.2316 | -0.8810 | 0.8539 | 0.1672 | 5.1080 | 0.3377 | 0.1779 | 1.8982 |
| 4/27/2023 | 0.5201 | 0.0179 | -0.0013 | -0.2025 | 0.2299 | -0.8810 | 0.8387 | 0.1655 | 5.0676 | 0.3488 | 0.1779 | 1.9614 |
| 4/28/2023 | 0.5233 | 0.0178 | -0.0013 | -0.1771 | 0.2286 | -0.7750 | 0.8350 | 0.1649 | 5.0641 | 0.3423 | 0.1763 | 1.9415 |
| 5/1/2023 | 0.5242 | 0.0178 | -0.0013 | -0.1675 | 0.2292 | -0.7309 | 0.8292 | 0.1650 | 5.0245 | 0.3389 | 0.1764 | 1.9213 |
| 5/2/2023 | 0.5205 | 0.0179 | -0.0014 | -0.1149 | 0.2297 | -0.5005 | 0.8173 | 0.1671 | 4.8908 | 0.3025 | 0.1762 | 1.7167 |
| 5/3/2023 | 0.6020 | 0.0179 | -0.0015 | -0.0807 | 0.2332 | -0.3461 | 0.8230 | 0.1674 | 4.9152 | 0.2762 | 0.1781 | 1.5508 |
| 5/4/2023 | 0.6053 | 0.0179 | -0.0016 | -0.0816 | 0.2332 | -0.3498 | 0.8296 | 0.1675 | 4.9520 | 0.2702 | 0.1782 | 1.5165 |
| 5/5/2023 | 0.5901 | 0.0183 | -0.0012 | 0.0094 | 0.2365 | 0.0399 | 0.8085 | 0.1707 | 4.7354 | 0.2009 | 0.1808 | 1.1112 |
| 5/8/2023 | 0.5817 | 0.0183 | -0.0011 | 0.0162 | 0.2360 | 0.0686 | 0.8047 | 0.1704 | 4.7216 | 0.2017 | 0.1806 | 1.1171 |
| 5/9/2023 | 0.5834 | 0.0182 | -0.0013 | 0.0060 | 0.2346 | 0.0257 | 0.7947 | 0.1705 | 4.6621 | 0.2306 | 0.1808 | 1.2760 |
| 5/10/2023 | 0.5822 | 0.0182 | -0.0012 | 0.0190 | 0.2371 | 0.0799 | 0.8076 | 0.1695 | 4.7660 | 0.2078 | 0.1842 | 1.1282 |
| 5/11/2023 | 0.5776 | 0.0182 | -0.0012 | 0.0210 | 0.2370 | 0.0888 | 0.8111 | 0.1700 | 4.7719 | 0.2025 | 0.1826 | 1.1089 |
| 5/12/2023 | 0.5808 | 0.0183 | -0.0012 | 0.0209 | 0.2377 | 0.0877 | 0.8102 | 0.1699 | 4.7690 | 0.2032 | 0.1837 | 1.1061 |
| 5/15/2023 | 0.5720 | 0.0185 | -0.0010 | 0.0384 | 0.2403 | 0.1596 | 0.8076 | 0.1718 | 4.7017 | 0.1887 | 0.1856 | 1.0168 |
| 5/16/2023 | 0.5729 | 0.0184 | -0.0010 | 0.0282 | 0.2390 | 0.1182 | 0.8206 | 0.1719 | 4.7726 | 0.1888 | 0.1846 | 1.0226 |
| 5/17/2023 | 0.5760 | 0.0181 | -0.0013 | -0.0125 | 0.2347 | -0.0533 | 0.8352 | 0.1687 | 4.9520 | 0.1863 | 0.1807 | 1.0311 |
| 5/18/2023 | 0.5759 | 0.0181 | -0.0012 | 0.0103 | 0.2351 | 0.0440 | 0.8405 | 0.1690 | 4.9737 | 0.1587 | 0.1829 | 0.8679 |
| 5/19/2023 | 0.5759 | 0.0181 | -0.0013 | 0.0002 | 0.2353 | 0.0010 | 0.8477 | 0.1691 | 5.0137 | 0.1662 | 0.1832 | 0.9069 |
| 5/22/2023 | 0.5845 | 0.0179 | -0.0014 | 0.0963 | 0.2352 | 0.4093 | 0.8357 | 0.1673 | 4.9938 | 0.1225 | 0.1813 | 0.6756 |
| 5/23/2023 | 0.5855 | 0.0179 | -0.0014 | 0.0934 | 0.2355 | 0.3967 | 0.8363 | 0.1675 | 4.9924 | 0.1246 | 0.1813 | 0.6875 |
| 5/24/2023 | 0.5854 | 0.0179 | -0.0014 | 0.0931 | 0.2355 | 0.3951 | 0.8347 | 0.1681 | 4.9658 | 0.1275 | 0.1813 | 0.7031 |
| 5/25/2023 | 0.5895 | 0.0178 | -0.0013 | 0.1164 | 0.2346 | 0.4960 | 0.8535 | 0.1676 | 5.0909 | 0.1032 | 0.1808 | 0.5705 |
| 5/26/2023 | 0.5892 | 0.0178 | -0.0013 | 0.1171 | 0.2349 | 0.4985 | 0.8692 | 0.1681 | 5.1696 | 0.0890 | 0.1837 | 0.4847 |
| 5/30/2023 | 0.5902 | 0.0178 | -0.0013 | 0.1244 | 0.2354 | 0.5287 | 0.8699 | 0.1683 | 5.1691 | 0.0801 | 0.1835 | 0.4363 |
| 5/31/2023 | 0.5891 | 0.0178 | -0.0011 | 0.1550 | 0.2362 | 0.6564 | 0.8680 | 0.1685 | 5.1502 | 0.0641 | 0.1837 | 0.3487 |
| 6/1/2023 | 0.5883 | 0.0179 | -0.0010 | 0.1601 | 0.2360 | 0.6784 | 0.8663 | 0.1686 | 5.1388 | 0.0632 | 0.1839 | 0.3439 |
| 6/2/2023 | 0.5968 | 0.0176 | -0.0013 | 0.1562 | 0.2328 | 0.6711 | 0.8736 | 0.1663 | 5.2531 | 0.0643 | 0.1813 | 0.3546 |

140

**Exhibit-8**

**MRCY Common Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index t-statistic | Spade Defense Index Coefficient | Spade Defense Index Standard Error | Spade Defense Index t-statistic | Peer Index Coefficient | Peer Index Standard Error | Peer Index t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2023 | 0.6030 | 0.0174 | -0.0015 | 0.1547 | 0.2301 | 0.6723 | 0.8548 | 0.1638 | 5.2193 | 0.0849 | 0.1791 | 0.4738 |
| 6/6/2023 | 0.6027 | 0.0174 | -0.0015 | 0.1683 | 0.2288 | 0.7356 | 0.8539 | 0.1639 | 5.2110 | 0.0730 | 0.1782 | 0.4094 |
| 6/7/2023 | 0.6019 | 0.0174 | -0.0014 | 0.1551 | 0.2287 | 0.6782 | 0.8563 | 0.1653 | 5.1815 | 0.0845 | 0.1787 | 0.4728 |
| 6/8/2023 | 0.6025 | 0.0174 | -0.0014 | 0.1469 | 0.2238 | 0.6561 | 0.8568 | 0.1646 | 5.2044 | 0.0919 | 0.1762 | 0.5213 |
| 6/9/2023 | 0.6022 | 0.0174 | -0.0013 | 0.1487 | 0.2237 | 0.6648 | 0.8615 | 0.1654 | 5.2095 | 0.0882 | 0.1764 | 0.5000 |
| 6/12/2023 | 0.6016 | 0.0174 | -0.0013 | 0.1530 | 0.2230 | 0.6860 | 0.8641 | 0.1662 | 5.2007 | 0.0832 | 0.1755 | 0.4741 |
| 6/13/2023 | 0.6048 | 0.0174 | -0.0014 | 0.1578 | 0.2231 | 0.7075 | 0.8640 | 0.1660 | 5.2047 | 0.0832 | 0.1752 | 0.4750 |
| 6/14/2023 | 0.6006 | 0.0175 | -0.0017 | 0.2080 | 0.2273 | 0.9152 | 0.8925 | 0.1671 | 5.3406 | 0.0319 | 0.1782 | 0.1790 |
| 6/15/2023 | 0.6017 | 0.0175 | -0.0018 | 0.2172 | 0.2258 | 0.9622 | 0.8965 | 0.1668 | 5.3739 | 0.0393 | 0.1755 | 0.2237 |
| 6/16/2023 | 0.5987 | 0.0176 | -0.0018 | 0.1774 | 0.2248 | 0.7891 | 0.8673 | 0.1673 | 5.1833 | 0.0850 | 0.1739 | 0.4890 |
| 6/20/2023 | 0.5953 | 0.0176 | -0.0019 | 0.1968 | 0.2257 | 0.8721 | 0.8568 | 0.1680 | 5.0986 | 0.0783 | 0.1748 | 0.4476 |
| 6/21/2023 | 0.5899 | 0.0177 | -0.0020 | 0.2096 | 0.2258 | 0.9283 | 0.8588 | 0.1685 | 5.0973 | 0.0654 | 0.1753 | 0.3729 |
| 6/22/2023 | 0.5939 | 0.0177 | -0.0020 | 0.2033 | 0.2242 | 0.9066 | 0.8617 | 0.1679 | 5.1323 | 0.0686 | 0.1750 | 0.3922 |
| 6/23/2023 | 0.5890 | 0.0178 | -0.0022 | 0.1419 | 0.2266 | 0.6263 | 0.8793 | 0.1691 | 5.1996 | 0.1021 | 0.1782 | 0.5729 |
| 6/26/2023 | 0.6049 | 0.0179 | -0.0023 | 0.1078 | 0.2271 | 0.4744 | 0.8759 | 0.1700 | 5.1535 | 0.1408 | 0.1780 | 0.7908 |
| 6/27/2023 | 0.5588 | 0.0190 | -0.0028 | 0.2313 | 0.2406 | 0.9612 | 0.8891 | 0.1818 | 4.8899 | 0.0294 | 0.1882 | 0.1563 |
| 6/28/2023 | 0.5481 | 0.0192 | -0.0026 | 0.2022 | 0.2425 | 0.8340 | 0.8757 | 0.1842 | 4.7539 | 0.0726 | 0.1889 | 0.3845 |
| 6/29/2023 | 0.5517 | 0.0191 | -0.0027 | 0.2135 | 0.2434 | 0.8769 | 0.8782 | 0.1841 | 4.7698 | 0.0616 | 0.1898 | 0.3246 |
| 6/30/2023 | 0.5499 | 0.0192 | -0.0026 | 0.1874 | 0.2430 | 0.7715 | 0.8820 | 0.1848 | 4.7726 | 0.0904 | 0.1895 | 0.4772 |
| 7/3/2023 | 0.5499 | 0.0192 | -0.0026 | 0.1968 | 0.2427 | 0.8107 | 0.8820 | 0.1849 | 4.7710 | 0.0841 | 0.1898 | 0.4431 |
| 7/5/2023 | 0.5533 | 0.0190 | -0.0027 | 0.2570 | 0.2407 | 1.0675 | 0.7912 | 0.1867 | 4.2371 | 0.1066 | 0.1878 | 0.5678 |
| 7/6/2023 | 0.5578 | 0.0190 | -0.0026 | 0.2932 | 0.2430 | 1.2065 | 0.8063 | 0.1873 | 4.3056 | 0.0677 | 0.1907 | 0.3550 |
| 7/7/2023 | 0.5539 | 0.0191 | -0.0028 | 0.2758 | 0.2464 | 1.1193 | 0.8395 | 0.1952 | 4.3011 | 0.0671 | 0.1918 | 0.3496 |
| 7/10/2023 | 0.5534 | 0.0191 | -0.0027 | 0.2684 | 0.2465 | 1.0890 | 0.8504 | 0.1964 | 4.3294 | 0.0656 | 0.1921 | 0.3412 |
| 7/11/2023 | 0.5544 | 0.0191 | -0.0027 | 0.2764 | 0.2456 | 1.1251 | 0.8460 | 0.1971 | 4.2921 | 0.0626 | 0.1926 | 0.3249 |
| 7/12/2023 | 0.5548 | 0.0191 | -0.0027 | 0.2854 | 0.2457 | 1.1615 | 0.8556 | 0.1971 | 4.3411 | 0.0509 | 0.1925 | 0.2647 |
| 7/13/2023 | 0.5509 | 0.0192 | -0.0026 | 0.3079 | 0.2467 | 1.2481 | 0.8171 | 0.1963 | 4.1626 | 0.0655 | 0.1930 | 0.3394 |
| 7/14/2023 | 0.5526 | 0.0192 | -0.0026 | 0.2947 | 0.2423 | 1.2162 | 0.8205 | 0.1965 | 4.1760 | 0.0723 | 0.1887 | 0.3831 |
| 7/17/2023 | 0.5541 | 0.0192 | -0.0028 | 0.2812 | 0.2414 | 1.1649 | 0.8567 | 0.1972 | 4.3437 | 0.0626 | 0.1888 | 0.3314 |
| 7/18/2023 | 0.5544 | 0.0192 | -0.0028 | 0.2848 | 0.2417 | 1.1787 | 0.8673 | 0.1980 | 4.3807 | 0.0545 | 0.1901 | 0.2868 |
| 7/19/2023 | 0.5556 | 0.0192 | -0.0027 | 0.2988 | 0.2400 | 1.2452 | 0.8634 | 0.1982 | 4.3559 | 0.0461 | 0.1896 | 0.2431 |
| 7/20/2023 | 0.5665 | 0.0186 | -0.0022 | 0.3268 | 0.2314 | 1.4125 | 0.8323 | 0.1919 | 4.3380 | 0.0324 | 0.1831 | 0.1769 |
| 7/21/2023 | 0.5636 | 0.0186 | -0.0022 | 0.3259 | 0.2312 | 1.4098 | 0.8340 | 0.1904 | 4.3797 | 0.0329 | 0.1829 | 0.1797 |
| 7/24/2023 | 0.5630 | 0.0185 | -0.0022 | 0.3369 | 0.2319 | 1.4524 | 0.8335 | 0.1903 | 4.3803 | 0.0218 | 0.1846 | 0.1182 |
| 7/25/2023 | 0.5630 | 0.0185 | -0.0023 | 0.3355 | 0.2316 | 1.4484 | 0.8360 | 0.1904 | 4.3917 | 0.0199 | 0.1843 | 0.1077 |
| 7/26/2023 | 0.5631 | 0.0186 | -0.0022 | 0.3404 | 0.2323 | 1.4650 | 0.8299 | 0.1902 | 4.3627 | 0.0214 | 0.1847 | 0.1156 |
| 7/27/2023 | 0.5626 | 0.0186 | -0.0022 | 0.3425 | 0.2325 | 1.4728 | 0.8337 | 0.1903 | 4.3800 | 0.0166 | 0.1848 | 0.0896 |
| 7/28/2023 | 0.5733 | 0.0181 | -0.0020 | 0.2842 | 0.2260 | 1.2574 | 0.8293 | 0.1844 | 4.4972 | 0.0500 | 0.1786 | 0.2799 |
| 7/31/2023 | 0.5768 | 0.0180 | -0.0019 | 0.3065 | 0.2276 | 1.3464 | 0.8137 | 0.1853 | 4.3915 | 0.0501 | 0.1784 | 0.2806 |
| 8/1/2023 | 0.5746 | 0.0181 | -0.0017 | 0.2801 | 0.2279 | 1.2291 | 0.8295 | 0.1864 | 4.4491 | 0.0694 | 0.1784 | 0.3888 |
| 8/2/2023 | 0.5736 | 0.0181 | -0.0018 | 0.2777 | 0.2277 | 1.2196 | 0.8194 | 0.1861 | 4.4032 | 0.0746 | 0.1781 | 0.4188 |
| 8/3/2023 | 0.5740 | 0.0181 | -0.0018 | 0.2777 | 0.2277 | 1.2195 | 0.8152 | 0.1865 | 4.3706 | 0.0759 | 0.1782 | 0.4261 |

141

**Exhibit-8**

**MRCY Common Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index t-statistic | Spade Defense Index Coefficient | Spade Defense Index Standard Error | Spade Defense Index t-statistic | Peer Index Coefficient | Peer Index Standard Error | Peer Index t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2023 | 0.5736 | 0.0180 | -0.0016 | 0.2591 | 0.2275 | 1.1388 | 0.8065 | 0.1863 | 4.3298 | 0.0930 | 0.1782 | 0.5220 |
| 8/7/2023 | 0.5255 | 0.0180 | -0.0016 | 0.2527 | 0.2263 | 1.1168 | 0.8072 | 0.1859 | 4.3416 | 0.0974 | 0.1774 | 0.5491 |
| 8/8/2023 | 0.5276 | 0.0180 | -0.0017 | 0.2579 | 0.2256 | 1.1431 | 0.8144 | 0.1858 | 4.3824 | 0.0863 | 0.1768 | 0.4883 |
| 8/9/2023 | 0.5298 | 0.0180 | -0.0018 | 0.2524 | 0.2248 | 1.1225 | 0.8195 | 0.1859 | 4.4076 | 0.0893 | 0.1761 | 0.5067 |
| 8/10/2023 | 0.5265 | 0.0180 | -0.0020 | 0.2411 | 0.2260 | 1.0668 | 0.7913 | 0.1854 | 4.2685 | 0.1235 | 0.1760 | 0.7019 |
| 8/11/2023 | 0.5270 | 0.0180 | -0.0019 | 0.2643 | 0.2265 | 1.1665 | 0.8185 | 0.1860 | 4.4009 | 0.0811 | 0.1792 | 0.4526 |
| 8/14/2023 | 0.5263 | 0.0180 | -0.0020 | 0.2680 | 0.2271 | 1.1801 | 0.8059 | 0.1859 | 4.3359 | 0.0921 | 0.1788 | 0.5149 |
| 8/15/2023 | 0.5291 | 0.0180 | -0.0020 | 0.2675 | 0.2271 | 1.1777 | 0.8067 | 0.1858 | 4.3425 | 0.0913 | 0.1787 | 0.5109 |
| 8/16/2023 | 0.5377 | 0.0180 | -0.0020 | 0.2769 | 0.2275 | 1.2175 | 0.8149 | 0.1860 | 4.3817 | 0.0812 | 0.1791 | 0.4537 |
| 8/17/2023 | 0.5377 | 0.0181 | -0.0020 | 0.2758 | 0.2280 | 1.2099 | 0.8167 | 0.1865 | 4.3791 | 0.0813 | 0.1794 | 0.4533 |
| 8/18/2023 | 0.5311 | 0.0182 | -0.0020 | 0.2850 | 0.2293 | 1.2429 | 0.8120 | 0.1876 | 4.3286 | 0.0666 | 0.1803 | 0.3692 |
| 8/21/2023 | 0.5307 | 0.0182 | -0.0019 | 0.2811 | 0.2291 | 1.2271 | 0.8170 | 0.1876 | 4.3557 | 0.0636 | 0.1804 | 0.3528 |
| 8/22/2023 | 0.5302 | 0.0182 | -0.0018 | 0.2794 | 0.2295 | 1.2176 | 0.8097 | 0.1875 | 4.3180 | 0.0724 | 0.1811 | 0.4000 |
| 8/23/2023 | 0.5394 | 0.0181 | -0.0019 | 0.2835 | 0.2275 | 1.2465 | 0.8076 | 0.1867 | 4.3251 | 0.0809 | 0.1794 | 0.4508 |
| 8/24/2023 | 0.5334 | 0.0182 | -0.0018 | 0.2909 | 0.2292 | 1.2693 | 0.7937 | 0.1882 | 4.2181 | 0.1027 | 0.1805 | 0.5686 |
| 8/25/2023 | 0.5338 | 0.0183 | -0.0018 | 0.2947 | 0.2292 | 1.2859 | 0.7982 | 0.1880 | 4.2448 | 0.0992 | 0.1805 | 0.5493 |
| 8/28/2023 | 0.5346 | 0.0183 | -0.0018 | 0.3078 | 0.2289 | 1.3447 | 0.7997 | 0.1883 | 4.2458 | 0.0887 | 0.1802 | 0.4923 |
| 8/29/2023 | 0.5321 | 0.0183 | -0.0017 | 0.3033 | 0.2295 | 1.3211 | 0.8049 | 0.1887 | 4.2668 | 0.0926 | 0.1810 | 0.5114 |
| 8/30/2023 | 0.5251 | 0.0182 | -0.0017 | 0.2939 | 0.2288 | 1.2842 | 0.8142 | 0.1869 | 4.3556 | 0.0656 | 0.1788 | 0.3667 |
| 8/31/2023 | 0.5233 | 0.0183 | -0.0018 | 0.3135 | 0.2287 | 1.3706 | 0.8115 | 0.1874 | 4.3309 | 0.0503 | 0.1785 | 0.2820 |
| 9/1/2023 | 0.5230 | 0.0183 | -0.0018 | 0.3181 | 0.2282 | 1.3936 | 0.8169 | 0.1872 | 4.3640 | 0.0442 | 0.1773 | 0.2494 |
| 9/5/2023 | 0.5397 | 0.0183 | -0.0019 | 0.3162 | 0.2283 | 1.3850 | 0.8148 | 0.1872 | 4.3534 | 0.0487 | 0.1774 | 0.2746 |
| 9/6/2023 | 0.5186 | 0.0187 | -0.0021 | 0.2500 | 0.2347 | 1.0652 | 0.8446 | 0.1913 | 4.4149 | 0.0975 | 0.1829 | 0.5330 |
| 9/7/2023 | 0.5095 | 0.0189 | -0.0020 | 0.2089 | 0.2362 | 0.8847 | 0.8023 | 0.1921 | 4.1774 | 0.1554 | 0.1826 | 0.8511 |
| 9/8/2023 | 0.5100 | 0.0189 | -0.0020 | 0.2190 | 0.2357 | 0.9293 | 0.8048 | 0.1920 | 4.1923 | 0.1445 | 0.1810 | 0.7984 |
| 9/11/2023 | 0.5115 | 0.0189 | -0.0020 | 0.2121 | 0.2345 | 0.9047 | 0.8128 | 0.1918 | 4.2373 | 0.1512 | 0.1803 | 0.8387 |
| 9/12/2023 | 0.5131 | 0.0189 | -0.0020 | 0.1864 | 0.2333 | 0.7987 | 0.8064 | 0.1920 | 4.2012 | 0.1792 | 0.1804 | 0.9937 |
| 9/13/2023 | 0.5103 | 0.0189 | -0.0019 | 0.1642 | 0.2342 | 0.7013 | 0.8097 | 0.1927 | 4.2021 | 0.1841 | 0.1810 | 1.0171 |
| 9/14/2023 | 0.4997 | 0.0191 | -0.0018 | 0.1719 | 0.2368 | 0.7257 | 0.7957 | 0.1944 | 4.0930 | 0.1813 | 0.1828 | 0.9917 |
| 9/15/2023 | 0.4997 | 0.0191 | -0.0019 | 0.2095 | 0.2393 | 0.8755 | 0.8143 | 0.1949 | 4.1774 | 0.1583 | 0.1838 | 0.8613 |
| 9/18/2023 | 0.5011 | 0.0191 | -0.0019 | 0.2061 | 0.2394 | 0.8610 | 0.8162 | 0.1958 | 4.1683 | 0.1569 | 0.1843 | 0.8510 |
| 9/19/2023 | 0.4989 | 0.0191 | -0.0018 | 0.1864 | 0.2394 | 0.7788 | 0.8252 | 0.1963 | 4.2049 | 0.1688 | 0.1845 | 0.9150 |
| 9/20/2023 | 0.4981 | 0.0191 | -0.0018 | 0.1832 | 0.2393 | 0.7656 | 0.8271 | 0.1962 | 4.2146 | 0.1703 | 0.1845 | 0.9231 |
| 9/21/2023 | 0.5005 | 0.0191 | -0.0017 | 0.1921 | 0.2388 | 0.8047 | 0.8375 | 0.1956 | 4.2816 | 0.1578 | 0.1841 | 0.8573 |
| 9/22/2023 | 0.4998 | 0.0191 | -0.0016 | 0.1750 | 0.2393 | 0.7313 | 0.8375 | 0.1954 | 4.2867 | 0.1625 | 0.1840 | 0.8830 |
| 9/25/2023 | 0.5016 | 0.0191 | -0.0016 | 0.1969 | 0.2404 | 0.8187 | 0.8334 | 0.1948 | 4.2780 | 0.1537 | 0.1842 | 0.8342 |
| 9/26/2023 | 0.5017 | 0.0191 | -0.0017 | 0.1975 | 0.2410 | 0.8194 | 0.8316 | 0.1953 | 4.2587 | 0.1540 | 0.1848 | 0.8331 |
| 9/27/2023 | 0.5009 | 0.0191 | -0.0019 | 0.2096 | 0.2409 | 0.8698 | 0.8462 | 0.1966 | 4.3043 | 0.1495 | 0.1850 | 0.8079 |
| 9/28/2023 | 0.4995 | 0.0191 | -0.0018 | 0.1972 | 0.2399 | 0.8218 | 0.8421 | 0.1966 | 4.2830 | 0.1589 | 0.1847 | 0.8600 |
| 9/29/2023 | 0.4997 | 0.0191 | -0.0017 | 0.1940 | 0.2397 | 0.8094 | 0.8336 | 0.1961 | 4.2501 | 0.1676 | 0.1839 | 0.9112 |
| 10/2/2023 | 0.4990 | 0.0191 | -0.0017 | 0.1924 | 0.2404 | 0.8003 | 0.8325 | 0.1963 | 4.2408 | 0.1695 | 0.1840 | 0.9210 |
| 10/3/2023 | 0.4988 | 0.0191 | -0.0018 | 0.1996 | 0.2409 | 0.8286 | 0.8503 | 0.1975 | 4.3060 | 0.1616 | 0.1848 | 0.8743 |

142

**Exhibit-8**

**MRCY Common Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index *t*-statistic | Spade Defense Index Coefficient | Spade Defense Index Standard Error | Spade Defense Index *t*-statistic | Peer Index Coefficient | Peer Index Standard Error | Peer Index *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2023 | 0.4980 | 0.0191 | -0.0017 | 0.1896 | 0.2402 | 0.7895 | 0.8509 | 0.1973 | 4.3131 | 0.1629 | 0.1845 | 0.8828 |
| 10/5/2023 | 0.4911 | 0.0191 | -0.0017 | 0.2022 | 0.2401 | 0.8421 | 0.8311 | 0.1974 | 4.2102 | 0.1550 | 0.1847 | 0.8391 |
| 10/6/2023 | 0.4868 | 0.0191 | -0.0017 | 0.2057 | 0.2405 | 0.8553 | 0.8307 | 0.1985 | 4.1841 | 0.1522 | 0.1848 | 0.8235 |
| 10/9/2023 | 0.5032 | 0.0190 | -0.0018 | 0.2109 | 0.2399 | 0.8789 | 0.8407 | 0.1982 | 4.2416 | 0.1409 | 0.1845 | 0.7639 |
| 10/10/2023 | 0.4972 | 0.0191 | -0.0018 | 0.1635 | 0.2397 | 0.6820 | 0.9545 | 0.1901 | 5.0204 | 0.1194 | 0.1856 | 0.6435 |
| 10/11/2023 | 0.4962 | 0.0191 | -0.0018 | 0.1556 | 0.2421 | 0.6427 | 0.9619 | 0.1914 | 5.0258 | 0.1159 | 0.1853 | 0.6255 |
| 10/12/2023 | 0.4990 | 0.0191 | -0.0018 | 0.1580 | 0.2427 | 0.6512 | 0.9583 | 0.1925 | 4.9783 | 0.1169 | 0.1854 | 0.6308 |
| 10/13/2023 | 0.4983 | 0.0192 | -0.0019 | 0.1652 | 0.2429 | 0.6799 | 0.9625 | 0.1928 | 4.9932 | 0.1161 | 0.1858 | 0.6249 |
| 10/16/2023 | 0.4946 | 0.0192 | -0.0018 | 0.1852 | 0.2453 | 0.7549 | 0.9724 | 0.1936 | 5.0222 | 0.0878 | 0.1856 | 0.4729 |
| 10/17/2023 | 0.4991 | 0.0191 | -0.0017 | 0.2212 | 0.2446 | 0.9043 | 0.9873 | 0.1930 | 5.1154 | 0.0699 | 0.1850 | 0.3779 |
| 10/18/2023 | 0.4946 | 0.0191 | -0.0017 | 0.2220 | 0.2452 | 0.9052 | 0.9816 | 0.1943 | 5.0524 | 0.0692 | 0.1854 | 0.3730 |
| 10/19/2023 | 0.4924 | 0.0191 | -0.0017 | 0.2231 | 0.2457 | 0.9078 | 0.9844 | 0.1948 | 5.0529 | 0.0673 | 0.1856 | 0.3625 |
| 10/20/2023 | 0.4881 | 0.0192 | -0.0016 | 0.2417 | 0.2468 | 0.9793 | 0.9786 | 0.2003 | 4.8848 | 0.0456 | 0.1853 | 0.2462 |
| 10/23/2023 | 0.4901 | 0.0192 | -0.0017 | 0.2657 | 0.2474 | 1.0739 | 0.9814 | 0.2005 | 4.8957 | 0.0343 | 0.1852 | 0.1853 |
| 10/24/2023 | 0.4875 | 0.0192 | -0.0019 | 0.2624 | 0.2482 | 1.0570 | 0.9732 | 0.2008 | 4.8458 | 0.0505 | 0.1850 | 0.2733 |
| 10/25/2023 | 0.4853 | 0.0192 | -0.0019 | 0.2627 | 0.2483 | 1.0583 | 0.9746 | 0.2013 | 4.8417 | 0.0508 | 0.1849 | 0.2749 |
| 10/26/2023 | 0.4853 | 0.0192 | -0.0018 | 0.2643 | 0.2484 | 1.0638 | 0.9867 | 0.2004 | 4.9227 | 0.0394 | 0.1841 | 0.2141 |
| 10/27/2023 | 0.4843 | 0.0192 | -0.0019 | 0.2624 | 0.2468 | 1.0631 | 0.9937 | 0.2008 | 4.9480 | 0.0309 | 0.1844 | 0.1678 |
| 10/30/2023 | 0.4845 | 0.0192 | -0.0019 | 0.2650 | 0.2468 | 1.0736 | 0.9871 | 0.2003 | 4.9278 | 0.0329 | 0.1844 | 0.1784 |
| 10/31/2023 | 0.4831 | 0.0192 | -0.0019 | 0.2353 | 0.2438 | 0.9654 | 0.9690 | 0.2038 | 4.7553 | 0.0647 | 0.1812 | 0.3571 |
| 11/1/2023 | 0.4857 | 0.0192 | -0.0019 | 0.2441 | 0.2432 | 1.0037 | 0.9848 | 0.2024 | 4.8651 | 0.0636 | 0.1805 | 0.3522 |
| 11/2/2023 | 0.4885 | 0.0192 | -0.0019 | 0.2308 | 0.2423 | 0.9525 | 0.9856 | 0.2024 | 4.8691 | 0.0695 | 0.1800 | 0.3862 |
| 11/3/2023 | 0.4884 | 0.0192 | -0.0019 | 0.2449 | 0.2417 | 1.0135 | 0.9939 | 0.2019 | 4.9238 | 0.0591 | 0.1797 | 0.3287 |
| 11/6/2023 | 0.4879 | 0.0192 | -0.0019 | 0.2425 | 0.2409 | 1.0065 | 0.9950 | 0.2014 | 4.9407 | 0.0589 | 0.1794 | 0.3281 |
| 11/7/2023 | 0.4896 | 0.0191 | -0.0018 | 0.2047 | 0.2430 | 0.8423 | 1.0129 | 0.2016 | 5.0236 | 0.0728 | 0.1794 | 0.4059 |
| 11/8/2023 | 0.5397 | 0.0190 | -0.0017 | 0.2113 | 0.2409 | 0.8773 | 1.0036 | 0.2005 | 5.0053 | 0.0881 | 0.1776 | 0.4958 |
| 11/9/2023 | 0.5370 | 0.0190 | -0.0018 | 0.2128 | 0.2411 | 0.8825 | 0.9912 | 0.2014 | 4.9213 | 0.0908 | 0.1778 | 0.5108 |
| 11/10/2023 | 0.5374 | 0.0190 | -0.0018 | 0.2203 | 0.2406 | 0.9155 | 0.9783 | 0.2011 | 4.8646 | 0.0934 | 0.1777 | 0.5255 |
| 11/13/2023 | 0.5396 | 0.0190 | -0.0018 | 0.2200 | 0.2412 | 0.9122 | 0.9747 | 0.2016 | 4.8356 | 0.1003 | 0.1761 | 0.5699 |
| 11/14/2023 | 0.5414 | 0.0190 | -0.0017 | 0.2713 | 0.2473 | 1.0973 | 0.9756 | 0.2015 | 4.8407 | 0.1105 | 0.1758 | 0.6286 |
| 11/15/2023 | 0.5428 | 0.0190 | -0.0017 | 0.2066 | 0.2535 | 0.8151 | 1.0428 | 0.2118 | 4.9231 | 0.1271 | 0.1738 | 0.7310 |
| 11/16/2023 | 0.5422 | 0.0190 | -0.0016 | 0.1986 | 0.2539 | 0.7820 | 1.0287 | 0.2121 | 4.8506 | 0.1387 | 0.1747 | 0.7943 |
| 11/17/2023 | 0.5419 | 0.0190 | -0.0016 | 0.1817 | 0.2530 | 0.7180 | 1.0279 | 0.2120 | 4.8485 | 0.1573 | 0.1730 | 0.9089 |
| 11/20/2023 | 0.5414 | 0.0190 | -0.0016 | 0.1802 | 0.2529 | 0.7126 | 1.0354 | 0.2123 | 4.8767 | 0.1480 | 0.1736 | 0.8525 |
| 11/21/2023 | 0.5413 | 0.0190 | -0.0017 | 0.1843 | 0.2533 | 0.7277 | 1.0313 | 0.2126 | 4.8508 | 0.1463 | 0.1736 | 0.8427 |
| 11/22/2023 | 0.5406 | 0.0190 | -0.0016 | 0.1867 | 0.2534 | 0.7366 | 1.0361 | 0.2127 | 4.8706 | 0.1399 | 0.1733 | 0.8072 |
| 11/24/2023 | 0.5418 | 0.0189 | -0.0017 | 0.2093 | 0.2532 | 0.8266 | 1.0152 | 0.2126 | 4.7752 | 0.1386 | 0.1728 | 0.8025 |
| 11/27/2023 | 0.5505 | 0.0188 | -0.0016 | 0.2689 | 0.2530 | 1.0626 | 1.0022 | 0.2114 | 4.7414 | 0.1147 | 0.1715 | 0.6690 |
| 11/28/2023 | 0.5435 | 0.0190 | -0.0017 | 0.2756 | 0.2554 | 1.0794 | 1.0087 | 0.2132 | 4.7320 | 0.1115 | 0.1729 | 0.6450 |
| 11/29/2023 | 0.5414 | 0.0190 | -0.0017 | 0.3030 | 0.2549 | 1.1885 | 1.0083 | 0.2142 | 4.7069 | 0.0895 | 0.1721 | 0.5198 |
| 11/30/2023 | 0.5393 | 0.0190 | -0.0016 | 0.3028 | 0.2549 | 1.1878 | 0.9932 | 0.2141 | 4.6397 | 0.0915 | 0.1720 | 0.5319 |
| 12/1/2023 | 0.5437 | 0.0189 | -0.0017 | 0.2833 | 0.2536 | 1.1171 | 0.9968 | 0.2115 | 4.7138 | 0.1082 | 0.1715 | 0.6310 |

143

**Exhibit-8**

**MRCY Common Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index *t*-statistic | Spade Defense Index Coefficient | Spade Defense Index Standard Error | Spade Defense Index *t*-statistic | Peer Index Coefficient | Peer Index Standard Error | Peer Index *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2023 | 0.5411 | 0.0189 | -0.0017 | 0.2415 | 0.2559 | 0.9434 | 1.0126 | 0.2115 | 4.7873 | 0.1144 | 0.1709 | 0.6696 |
| 12/5/2023 | 0.5409 | 0.0189 | -0.0017 | 0.2187 | 0.2534 | 0.8631 | 1.0272 | 0.2111 | 4.8666 | 0.1213 | 0.1701 | 0.7128 |
| 12/6/2023 | 0.5401 | 0.0188 | -0.0017 | 0.2604 | 0.2529 | 1.0297 | 0.9780 | 0.2123 | 4.6074 | 0.1190 | 0.1693 | 0.7031 |
| 12/7/2023 | 0.5396 | 0.0188 | -0.0017 | 0.2268 | 0.2543 | 0.8920 | 0.9821 | 0.2115 | 4.6442 | 0.1268 | 0.1688 | 0.7508 |
| 12/8/2023 | 0.5364 | 0.0188 | -0.0016 | 0.2445 | 0.2541 | 0.9623 | 0.9643 | 0.2114 | 4.5614 | 0.1259 | 0.1692 | 0.7443 |
| 12/11/2023 | 0.5377 | 0.0188 | -0.0016 | 0.2431 | 0.2540 | 0.9569 | 0.9661 | 0.2114 | 4.5701 | 0.1268 | 0.1690 | 0.7503 |
| 12/12/2023 | 0.5398 | 0.0188 | -0.0015 | 0.2422 | 0.2536 | 0.9552 | 0.9639 | 0.2112 | 4.5648 | 0.1356 | 0.1688 | 0.8036 |
| 12/13/2023 | 0.5393 | 0.0187 | -0.0013 | 0.2346 | 0.2524 | 0.9292 | 0.9527 | 0.2103 | 4.5297 | 0.1388 | 0.1680 | 0.8264 |
| 12/14/2023 | 0.5442 | 0.0185 | -0.0014 | 0.1950 | 0.2500 | 0.7798 | 0.9280 | 0.2087 | 4.4457 | 0.1636 | 0.1669 | 0.9801 |
| 12/15/2023 | 0.5399 | 0.0186 | -0.0014 | 0.2124 | 0.2511 | 0.8456 | 0.9728 | 0.2072 | 4.6950 | 0.1189 | 0.1654 | 0.7188 |
| 12/18/2023 | 0.5398 | 0.0186 | -0.0015 | 0.2365 | 0.2511 | 0.9419 | 0.9610 | 0.2076 | 4.6289 | 0.1110 | 0.1649 | 0.6730 |
| 12/19/2023 | 0.5356 | 0.0186 | -0.0015 | 0.2112 | 0.2521 | 0.8378 | 0.9559 | 0.2080 | 4.5951 | 0.1199 | 0.1650 | 0.7266 |
| 12/20/2023 | 0.5545 | 0.0180 | -0.0011 | 0.0915 | 0.2448 | 0.3738 | 1.0664 | 0.2022 | 5.2751 | 0.1113 | 0.1592 | 0.6991 |
| 12/21/2023 | 0.5541 | 0.0180 | -0.0010 | 0.0855 | 0.2449 | 0.3490 | 1.0673 | 0.2020 | 5.2843 | 0.1093 | 0.1591 | 0.6866 |
| 12/22/2023 | 0.5523 | 0.0180 | -0.0011 | 0.0867 | 0.2455 | 0.3533 | 1.0705 | 0.2029 | 5.2756 | 0.0972 | 0.1591 | 0.6110 |
| 12/26/2023 | 0.5512 | 0.0180 | -0.0011 | 0.0922 | 0.2456 | 0.3753 | 1.0740 | 0.2037 | 5.2729 | 0.0937 | 0.1592 | 0.5883 |
| 12/27/2023 | 0.5546 | 0.0179 | -0.0012 | 0.0949 | 0.2448 | 0.3875 | 1.0893 | 0.2034 | 5.3562 | 0.0976 | 0.1586 | 0.6151 |
| 12/28/2023 | 0.5551 | 0.0180 | -0.0012 | 0.0965 | 0.2449 | 0.3939 | 1.0933 | 0.2034 | 5.3738 | 0.0959 | 0.1587 | 0.6045 |
| 12/29/2023 | 0.5537 | 0.0180 | -0.0012 | 0.0967 | 0.2456 | 0.3937 | 1.0940 | 0.2044 | 5.3517 | 0.0949 | 0.1590 | 0.5969 |
| 1/2/2024 | 0.5533 | 0.0180 | -0.0011 | 0.0901 | 0.2462 | 0.3659 | 1.0908 | 0.2041 | 5.3429 | 0.0989 | 0.1588 | 0.6226 |
| 1/3/2024 | 0.5709 | 0.0180 | -0.0012 | 0.0873 | 0.2467 | 0.3539 | 1.0914 | 0.2044 | 5.3393 | 0.1004 | 0.1583 | 0.6343 |
| 1/4/2024 | 0.5489 | 0.0184 | -0.0016 | 0.0274 | 0.2519 | 0.1086 | 1.0754 | 0.2095 | 5.1343 | 0.1991 | 0.1602 | 1.2431 |
| 1/5/2024 | 0.5468 | 0.0184 | -0.0015 | 0.0305 | 0.2525 | 0.1207 | 1.0852 | 0.2099 | 5.1696 | 0.1870 | 0.1602 | 1.1667 |
| 1/8/2024 | 0.5466 | 0.0184 | -0.0015 | 0.0231 | 0.2523 | 0.0915 | 1.0861 | 0.2098 | 5.1773 | 0.1882 | 0.1596 | 1.1791 |
| 1/9/2024 | 0.5502 | 0.0183 | -0.0017 | 0.0753 | 0.2521 | 0.2987 | 1.0824 | 0.2078 | 5.2093 | 0.1637 | 0.1593 | 1.0276 |
| 1/10/2024 | 0.5498 | 0.0183 | -0.0017 | 0.0768 | 0.2528 | 0.3037 | 1.0826 | 0.2077 | 5.2112 | 0.1649 | 0.1595 | 1.0338 |
| 1/11/2024 | 0.5456 | 0.0184 | -0.0017 | 0.0871 | 0.2533 | 0.3439 | 1.0170 | 0.2126 | 4.7836 | 0.1937 | 0.1608 | 1.2046 |
| 1/12/2024 | 0.5454 | 0.0183 | -0.0018 | 0.0833 | 0.2532 | 0.3288 | 1.0193 | 0.2124 | 4.8001 | 0.1919 | 0.1607 | 1.1943 |
| 1/16/2024 | 0.5458 | 0.0183 | -0.0018 | 0.0839 | 0.2539 | 0.3304 | 1.0197 | 0.2119 | 4.8128 | 0.1917 | 0.1607 | 1.1927 |
| 1/17/2024 | 0.5484 | 0.0182 | -0.0019 | 0.0799 | 0.2526 | 0.3165 | 1.0054 | 0.2087 | 4.8169 | 0.1962 | 0.1594 | 1.2309 |
| 1/18/2024 | 0.5466 | 0.0183 | -0.0019 | 0.1041 | 0.2533 | 0.4110 | 0.9790 | 0.2107 | 4.6464 | 0.2028 | 0.1596 | 1.2703 |
| 1/19/2024 | 0.5453 | 0.0183 | -0.0020 | 0.1221 | 0.2532 | 0.4824 | 0.9814 | 0.2115 | 4.6407 | 0.1811 | 0.1596 | 1.1347 |
| 1/22/2024 | 0.5472 | 0.0183 | -0.0021 | 0.1369 | 0.2535 | 0.5402 | 1.0030 | 0.2117 | 4.7373 | 0.1639 | 0.1603 | 1.0227 |
| 1/23/2024 | 0.5480 | 0.0182 | -0.0021 | 0.1169 | 0.2529 | 0.4624 | 1.0136 | 0.2120 | 4.7804 | 0.1809 | 0.1592 | 1.1366 |
| 1/24/2024 | 0.5473 | 0.0182 | -0.0022 | 0.0908 | 0.2538 | 0.3577 | 1.0196 | 0.2117 | 4.8170 | 0.1822 | 0.1588 | 1.1475 |
| 1/25/2024 | 0.5473 | 0.0182 | -0.0022 | 0.0876 | 0.2534 | 0.3458 | 1.0189 | 0.2116 | 4.8142 | 0.1895 | 0.1583 | 1.1968 |
| 1/26/2024 | 0.5500 | 0.0182 | -0.0021 | 0.0643 | 0.2525 | 0.2546 | 1.0536 | 0.2119 | 4.9712 | 0.1835 | 0.1579 | 1.1619 |
| 1/29/2024 | 0.5494 | 0.0182 | -0.0021 | 0.0614 | 0.2531 | 0.2426 | 1.0361 | 0.2110 | 4.9110 | 0.1972 | 0.1573 | 1.2536 |
| 1/30/2024 | 0.5495 | 0.0182 | -0.0021 | 0.0567 | 0.2531 | 0.2242 | 1.0403 | 0.2110 | 4.9307 | 0.1953 | 0.1572 | 1.2420 |
| 1/31/2024 | 0.5528 | 0.0181 | -0.0023 | 0.0330 | 0.2521 | 0.1307 | 1.0337 | 0.2096 | 4.9314 | 0.2154 | 0.1562 | 1.3792 |
| 2/1/2024 | 0.5555 | 0.0180 | -0.0023 | 0.0254 | 0.2513 | 0.1011 | 1.0416 | 0.2092 | 4.9787 | 0.2119 | 0.1559 | 1.3591 |
| 2/2/2024 | 0.5521 | 0.0181 | -0.0022 | 0.0386 | 0.2518 | 0.1533 | 1.0535 | 0.2095 | 5.0294 | 0.2034 | 0.1561 | 1.3028 |

144

**Exhibit-8**

**MRCY Common Stock Rolling Regression Results**

Estimation Periods: 252 Trading Days Prior to Event Date

| Date | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Spade Defense Index Coefficient | Spade Defense Index Standard Error | Spade Defense Index $t$-statistic | Peer Index Coefficient | Peer Index Standard Error | Peer Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2024 | 0.5166 | 0.0180 | -0.0022 | 0.0328 | 0.2497 | 0.1315 | 1.0540 | 0.2090 | 5.0422 | 0.2064 | 0.1551 | 1.3306 |
| 2/6/2024 | 0.5171 | 0.0180 | -0.0022 | 0.0467 | 0.2506 | 0.1864 | 1.0399 | 0.2107 | 4.9357 | 0.2109 | 0.1553 | 1.3583 |
| 2/7/2024 | 0.5533 | 0.0180 | -0.0022 | 0.0470 | 0.2519 | 0.1866 | 1.0283 | 0.2097 | 4.9028 | 0.2169 | 0.1551 | 1.3982 |

**Source:** Computations performed by Crowninshield Financial Research, Inc.

**Notes:**

Spade Defense Index reconstructed to remove Mercury.

Peer Index is a value-weighted index constructed from Mercury's self-identified peer group.

**Exhibit-9**

**MRCY Common Stock Event Study Results for Earnings Announcement Event Dates**

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2022 | $52.10 | $56.29 | -7.74% | 0.47% | 0.70% | 0.03% | 0.38% | -8.12% | (4.85) | *** |
| 5/4/2022 | $59.77 | $55.84 | 6.80% | 2.76% | 2.65% | 2.61% | 2.09% | 4.71% | 2.64 | *** |
| 8/3/2022 | $49.81 | $57.48 | -14.32% | 1.49% | 0.66% | 1.44% | 0.39% | -14.72% | (7.73) | *** |
| 11/2/2022 | $50.04 | $48.63 | 2.86% | -2.54% | -1.38% | -5.90% | -2.65% | 5.51% | 2.91 | *** |
| 2/1/2023 | $56.19 | $49.99 | 11.70% | 1.11% | 0.25% | 1.81% | 0.42% | 11.28% | 5.70 | *** |
| 5/3/2023 | $37.44 | $45.28 | -19.01% | -0.52% | -0.64% | 0.60% | -0.47% | -18.54% | (10.33) | *** |
| 8/16/2023 | $36.17 | $33.84 | 6.66% | -0.79% | -0.29% | -1.48% | -0.78% | 7.44% | 4.12 | *** |
| 11/8/2023 | $32.15 | $36.78 | -13.45% | -0.04% | 0.03% | 0.26% | -0.12% | -13.33% | (7.01) | *** |
| 2/7/2024 | $26.80 | $30.25 | -12.11% | 0.68% | 0.70% | -0.20% | 0.48% | -12.59% | (6.98) | *** |

**Sources:** Bloomberg (Spade Defense Index); CRSP (MRCY prices, Market Index, and Peer Index constituent prices); Mercury 2021 Annual Report, Mercury 2022 Annual Report, Mercury 2023 Annual Report, and Mercury 2024 Annual Report (Peer Index constituents); and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

Spade Defense Index reconstructed to remove Mercury.

Peer Index is a value-weighted index constructed from Mercury's self-identified peer group.

"***" indicates statistical significance at the 99% confidence level.

Exhibit-10

**MRCY Common Stock Event Study Results for All Class Period Dates**

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2022 | $56.29 | $56.92 | -1.11% | 0.85% | 0.76% | 0.21% | 0.54% | -1.66% | -0.98 | |
| 2/2/2022 | $52.10 | $56.29 | -7.74% | 0.47% | 0.70% | 0.03% | 0.38% | -8.12% | -4.85 | *** |
| 2/3/2022 | $53.38 | $52.10 | 2.43% | -2.36% | -1.18% | -2.90% | -1.65% | 4.08% | 2.43 | ** |
| 2/4/2022 | $52.10 | $53.38 | -2.43% | 0.72% | -0.13% | 0.77% | 0.20% | -2.62% | -1.55 | |
| 2/7/2022 | $52.05 | $52.10 | -0.10% | -0.18% | 0.93% | 0.29% | 0.69% | -0.79% | -0.47 | |
| 2/8/2022 | $51.82 | $52.05 | -0.44% | 0.91% | 1.18% | 1.65% | 1.21% | -1.66% | -0.98 | |
| 2/9/2022 | $53.23 | $51.82 | 2.68% | 1.61% | 1.34% | 2.42% | 1.49% | 1.20% | 0.71 | |
| 2/10/2022 | $52.55 | $53.23 | -1.29% | -1.64% | -1.17% | -2.30% | -1.31% | 0.02% | 0.01 | |
| 2/11/2022 | $52.84 | $52.55 | 0.55% | -1.78% | 0.06% | -1.73% | -0.35% | 0.90% | 0.53 | |
| 2/14/2022 | $52.66 | $52.84 | -0.34% | -0.41% | -1.01% | 0.28% | -0.33% | -0.01% | -0.01 | |
| 2/15/2022 | $52.98 | $52.66 | 0.61% | 1.75% | 1.33% | 3.12% | 1.78% | -1.17% | -0.70 | |
| 2/16/2022 | $53.55 | $52.98 | 1.07% | 0.03% | 1.05% | 0.35% | 0.77% | 0.30% | 0.18 | |
| 2/17/2022 | $52.94 | $53.55 | -1.15% | -2.15% | -1.09% | -2.19% | -1.06% | -0.08% | -0.05 | |
| 2/18/2022 | $52.44 | $52.94 | -0.95% | -0.83% | -1.05% | 0.41% | -0.14% | -0.81% | -0.48 | |
| 2/22/2022 | $52.15 | $52.44 | -0.55% | -1.13% | -0.96% | -1.65% | -0.98% | 0.42% | 0.25 | |
| 2/23/2022 | $51.11 | $52.15 | -2.01% | -1.82% | -1.22% | -2.12% | -1.15% | -0.86% | -0.52 | |
| 2/24/2022 | $56.22 | $51.11 | 9.53% | 1.60% | 3.09% | 3.82% | 3.22% | 6.31% | 3.80 | *** |
| 2/25/2022 | $56.89 | $56.22 | 1.18% | 2.19% | 2.84% | 1.15% | 1.81% | -0.62% | -0.37 | |
| 2/28/2022 | $60.22 | $56.89 | 5.69% | -0.04% | 4.00% | 0.69% | 3.12% | 2.57% | 1.50 | |
| 3/1/2022 | $64.50 | $60.22 | 6.87% | -1.51% | -0.41% | -2.42% | -0.78% | 7.65% | 4.46 | *** |
| 3/2/2022 | $65.84 | $64.50 | 2.06% | 1.76% | 1.17% | 2.93% | 1.62% | 0.44% | 0.25 | |
| 3/3/2022 | $68.91 | $65.84 | 4.56% | -0.81% | -0.96% | -1.48% | -0.95% | 5.51% | 3.11 | *** |
| 3/4/2022 | $69.81 | $68.91 | 1.30% | -1.02% | 0.50% | -1.20% | 0.53% | 0.77% | 0.43 | |
| 3/7/2022 | $69.52 | $69.81 | -0.42% | -2.96% | -1.15% | -2.20% | -0.24% | -0.18% | -0.10 | |
| 3/8/2022 | $65.43 | $69.52 | -6.06% | -0.44% | -2.43% | -0.81% | -1.93% | -4.14% | -2.31 | ** |
| 3/9/2022 | $67.01 | $65.43 | 2.39% | 2.59% | 1.73% | 2.73% | 1.43% | 0.95% | 0.53 | |
| 3/10/2022 | $67.44 | $67.01 | 0.64% | -0.42% | -0.14% | -0.95% | -0.17% | 0.81% | 0.45 | |
| 3/11/2022 | $65.52 | $67.44 | -2.89% | -1.38% | -1.28% | -1.12% | -0.70% | -2.19% | -1.22 | |
| 3/14/2022 | $65.09 | $65.52 | -0.66% | -1.06% | -0.39% | -2.49% | -0.75% | 0.09% | 0.05 | |
| 3/15/2022 | $65.12 | $65.09 | 0.05% | 1.89% | 1.86% | 2.92% | 2.03% | -1.99% | -1.12 | |
| 3/16/2022 | $65.95 | $65.12 | 1.27% | 2.51% | -0.81% | 2.70% | -0.75% | 2.02% | 1.13 | |
| 3/17/2022 | $64.29 | $65.95 | -2.55% | 1.38% | 1.52% | 1.61% | 1.44% | -3.99% | -2.23 | ** |
| 3/18/2022 | $65.80 | $64.29 | 2.32% | 1.22% | 0.58% | 1.52% | 0.64% | 1.69% | 0.94 | |
| 3/21/2022 | $65.15 | $65.80 | -0.99% | -0.17% | 1.11% | -0.76% | 0.83% | -1.82% | -1.01 | |
| 3/22/2022 | $66.10 | $65.15 | 1.45% | 1.17% | 0.97% | 1.56% | 1.00% | 0.44% | 0.25 | |

147

**Exhibit-10**

### MRCY Common Stock Event Study Results for All Class Period Dates

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2022 | $65.66 | $66.10 | -0.67% | -1.19% | -0.50% | -1.82% | -0.49% | -0.18% | -0.10 | |
| 3/24/2022 | $65.98 | $65.66 | 0.49% | 1.30% | 1.32% | 2.96% | 1.86% | -1.37% | -0.76 | |
| 3/25/2022 | $66.44 | $65.98 | 0.69% | 0.31% | 0.53% | 0.12% | 0.46% | 0.23% | 0.13 | |
| 3/28/2022 | $65.36 | $66.44 | -1.64% | 0.61% | -1.01% | -0.08% | -1.08% | -0.56% | -0.31 | |
| 3/29/2022 | $65.79 | $65.36 | 0.66% | 1.46% | -0.02% | 2.78% | 0.58% | 0.08% | 0.04 | |
| 3/30/2022 | $65.84 | $65.79 | 0.08% | -0.77% | 0.58% | -2.04% | 0.07% | 0.00% | 0.00 | |
| 3/31/2022 | $64.45 | $65.84 | -2.13% | -1.46% | -1.26% | -1.46% | -0.82% | -1.31% | -0.73 | |
| 4/1/2022 | $65.74 | $64.45 | 1.98% | 0.45% | 0.78% | -0.48% | 0.32% | 1.66% | 0.93 | |
| 4/4/2022 | $66.04 | $65.74 | 0.46% | 0.83% | -0.14% | 0.71% | -0.14% | 0.59% | 0.33 | |
| 4/5/2022 | $65.32 | $66.04 | -1.10% | -1.49% | -1.07% | -3.11% | -1.37% | 0.28% | 0.15 | |
| 4/6/2022 | $64.31 | $65.32 | -1.56% | -1.13% | -0.40% | -2.36% | -0.67% | -0.89% | -0.50 | |
| 4/7/2022 | $64.87 | $64.31 | 0.87% | 0.25% | 1.03% | -0.10% | 0.80% | 0.07% | 0.04 | |
| 4/8/2022 | $61.45 | $64.87 | -5.42% | -0.32% | -1.19% | -1.78% | -1.49% | -3.92% | -2.19 | ** |
| 4/11/2022 | $60.99 | $61.45 | -0.75% | -1.45% | -0.14% | -2.18% | -0.23% | -0.52% | -0.29 | |
| 4/12/2022 | $60.04 | $60.99 | -1.57% | -0.27% | 0.34% | -0.43% | 0.32% | -1.89% | -1.05 | |
| 4/13/2022 | $61.15 | $60.04 | 1.83% | 1.33% | 1.02% | 1.14% | 0.74% | 1.09% | 0.60 | |
| 4/14/2022 | $61.23 | $61.15 | 0.13% | -1.18% | 0.32% | -1.80% | 0.16% | -0.03% | -0.01 | |
| 4/18/2022 | $60.75 | $61.23 | -0.79% | -0.21% | -0.48% | 0.42% | -0.06% | -0.73% | -0.40 | |
| 4/19/2022 | $61.21 | $60.75 | 0.75% | 1.62% | 1.17% | 1.85% | 1.04% | -0.28% | -0.16 | |
| 4/20/2022 | $61.78 | $61.21 | 0.93% | -0.09% | 0.06% | 0.59% | 0.41% | 0.52% | 0.29 | |
| 4/21/2022 | $58.54 | $61.78 | -5.39% | -1.70% | -2.42% | -1.33% | -1.72% | -3.67% | -2.03 | ** |
| 4/22/2022 | $58.67 | $58.54 | 0.22% | -2.67% | -1.46% | -1.97% | -0.73% | 0.95% | 0.53 | |
| 4/25/2022 | $57.58 | $58.67 | -1.88% | 0.53% | -0.25% | 1.12% | 0.04% | -1.91% | -1.05 | |
| 4/26/2022 | $57.54 | $57.58 | -0.07% | -2.87% | -1.94% | -3.17% | -1.53% | 1.46% | 0.80 | |
| 4/27/2022 | $56.55 | $57.54 | -1.74% | 0.13% | -0.61% | -0.49% | -0.78% | -0.96% | -0.52 | |
| 4/28/2022 | $56.89 | $56.55 | 0.60% | 2.27% | 0.60% | 2.55% | 0.43% | 0.17% | 0.09 | |
| 4/29/2022 | $55.79 | $56.89 | -1.95% | -3.41% | -2.53% | -2.21% | -1.28% | -0.67% | -0.37 | |
| 5/2/2022 | $56.98 | $55.79 | 2.11% | 0.59% | 0.20% | 0.96% | 0.31% | 1.80% | 0.99 | |
| 5/3/2022 | $55.84 | $56.98 | -2.02% | 0.51% | 0.59% | 0.38% | 0.48% | -2.50% | -1.37 | |
| 5/4/2022 | $59.77 | $55.84 | 6.80% | 2.76% | 2.65% | 2.61% | 2.09% | 4.71% | 2.64 | *** |
| 5/5/2022 | $58.96 | $59.77 | -1.36% | -3.70% | -2.51% | -5.22% | -2.27% | 0.91% | 0.51 | |
| 5/6/2022 | $57.54 | $58.96 | -2.44% | -0.84% | -0.93% | -2.99% | -1.49% | -0.95% | -0.56 | |
| 5/9/2022 | $54.83 | $57.54 | -4.82% | -3.61% | -4.53% | -4.21% | -3.75% | -1.07% | -0.64 | |
| 5/10/2022 | $54.97 | $54.83 | 0.26% | 0.13% | 0.25% | 1.27% | 0.69% | -0.44% | -0.26 | |
| 5/11/2022 | $54.24 | $54.97 | -1.34% | -1.73% | -1.29% | -1.98% | -0.98% | -0.35% | -0.21 | |

148

**Exhibit-10**

### MRCY Common Stock Event Study Results for All Class Period Dates

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 | $54.96 | $54.24 | 1.32% | 0.15% | -0.49% | 0.60% | -0.28% | 1.60% | 0.96 | |
| 5/13/2022 | $59.23 | $54.96 | 7.48% | 2.66% | 1.90% | 3.03% | 1.56% | 5.92% | 3.55 | *** |
| 5/16/2022 | $58.28 | $59.23 | -1.62% | -0.47% | 0.20% | -2.04% | -0.37% | -1.24% | -0.73 | |
| 5/17/2022 | $58.77 | $58.28 | 0.84% | 2.03% | 2.33% | 3.13% | 2.57% | -1.73% | -1.02 | |
| 5/18/2022 | $59.52 | $58.77 | 1.27% | -3.84% | -2.49% | -3.32% | -1.73% | 3.00% | 1.77 | * |
| 5/19/2022 | $59.02 | $59.52 | -0.84% | -0.21% | -0.82% | -1.00% | -1.04% | 0.20% | 0.11 | |
| 5/20/2022 | $58.11 | $59.02 | -1.55% | 0.00% | -1.04% | 0.05% | -0.89% | -0.66% | -0.39 | |
| 5/23/2022 | $57.55 | $58.11 | -0.97% | 1.63% | 1.91% | 1.12% | 1.41% | -2.38% | -1.39 | |
| 5/24/2022 | $56.91 | $57.55 | -1.12% | -1.07% | 0.08% | -2.70% | -0.48% | -0.64% | -0.37 | |
| 5/25/2022 | $57.05 | $56.91 | 0.25% | 1.11% | 0.63% | 0.95% | 0.40% | -0.16% | -0.09 | |
| 5/26/2022 | $56.51 | $57.05 | -0.95% | 1.96% | 1.31% | 1.97% | 0.98% | -1.93% | -1.13 | |
| 5/27/2022 | $57.44 | $56.51 | 1.63% | 2.42% | 2.15% | 3.46% | 2.17% | -0.54% | -0.32 | |
| 5/31/2022 | $59.81 | $57.44 | 4.04% | -0.70% | -0.82% | -0.99% | -0.76% | 4.80% | 2.81 | *** |
| 6/1/2022 | $62.07 | $59.81 | 3.71% | -0.70% | -0.16% | -1.12% | -0.16% | 3.87% | 2.23 | ** |
| 6/2/2022 | $63.49 | $62.07 | 2.26% | 2.01% | 2.12% | 3.22% | 2.28% | -0.02% | -0.01 | |
| 6/3/2022 | $63.07 | $63.49 | -0.66% | -1.55% | -0.14% | -2.33% | -0.13% | -0.54% | -0.31 | |
| 6/6/2022 | $62.66 | $63.07 | -0.65% | 0.29% | 0.35% | 0.89% | 0.63% | -1.28% | -0.73 | |
| 6/7/2022 | $63.37 | $62.66 | 1.13% | 0.98% | 1.77% | 0.88% | 1.53% | -0.40% | -0.23 | |
| 6/8/2022 | $62.24 | $63.37 | -1.80% | -1.05% | -1.96% | -1.54% | -1.83% | 0.03% | 0.02 | |
| 6/9/2022 | $61.31 | $62.24 | -1.51% | -2.39% | -1.88% | -2.73% | -1.43% | -0.07% | -0.04 | |
| 6/10/2022 | $61.48 | $61.31 | 0.28% | -2.86% | -2.33% | -1.79% | -1.10% | 1.37% | 0.79 | |
| 6/13/2022 | $60.16 | $61.48 | -2.17% | -4.15% | -3.25% | -4.03% | -2.11% | -0.06% | -0.04 | |
| 6/14/2022 | $58.23 | $60.16 | -3.26% | -0.35% | -0.94% | -0.57% | -0.87% | -2.39% | -1.36 | |
| 6/15/2022 | $59.10 | $58.23 | 1.48% | 1.49% | 1.48% | 1.36% | 1.12% | 0.37% | 0.21 | |
| 6/16/2022 | $56.39 | $59.10 | -4.69% | -3.48% | -3.62% | -4.99% | -3.44% | -1.25% | -0.72 | |
| 6/17/2022 | $56.37 | $56.39 | -0.04% | 0.40% | 0.50% | 0.79% | 0.64% | -0.68% | -0.39 | |
| 6/21/2022 | $58.50 | $56.37 | 3.71% | 2.23% | 2.42% | 1.20% | 1.43% | 2.28% | 1.31 | |
| 6/22/2022 | $58.51 | $58.50 | 0.02% | -0.22% | -0.30% | -0.82% | -0.49% | 0.51% | 0.29 | |
| 6/23/2022 | $59.09 | $58.51 | 0.99% | 0.91% | -0.44% | 0.99% | -0.57% | 1.56% | 0.90 | |
| 6/24/2022 | $61.34 | $59.09 | 3.74% | 2.94% | 3.40% | 3.20% | 3.06% | 0.68% | 0.39 | |
| 6/27/2022 | $61.73 | $61.34 | 0.63% | -0.21% | 0.05% | 1.02% | 0.76% | -0.12% | -0.07 | |
| 6/28/2022 | $61.64 | $61.73 | -0.15% | -1.89% | -0.77% | -2.21% | -0.49% | 0.34% | 0.20 | |
| 6/29/2022 | $61.03 | $61.64 | -0.99% | -0.27% | -0.41% | -1.16% | -0.75% | -0.25% | -0.14 | |
| 6/30/2022 | $64.33 | $61.03 | 5.27% | -0.90% | 1.45% | -0.94% | 1.72% | 3.55% | 2.06 | ** |
| 7/1/2022 | $64.00 | $64.33 | -0.51% | 1.09% | 1.11% | -0.91% | -0.02% | -0.49% | -0.28 | |

149

**Exhibit-10**

### MRCY Common Stock Event Study Results for All Class Period Dates

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2022 | $63.25 | $64.00 | -1.18% | 0.20% | -2.69% | -0.27% | -3.09% | 1.91% | 1.10 | |
| 7/6/2022 | $62.95 | $63.25 | -0.48% | 0.07% | 1.06% | -0.12% | 1.07% | -1.55% | -0.89 | |
| 7/7/2022 | $63.47 | $62.95 | 0.82% | 1.68% | 0.94% | 2.94% | 1.31% | -0.49% | -0.28 | |
| 7/8/2022 | $63.56 | $63.47 | 0.14% | -0.08% | -0.13% | 0.14% | 0.08% | 0.07% | 0.04 | |
| 7/11/2022 | $63.01 | $63.56 | -0.87% | -1.33% | -0.83% | -1.36% | -0.50% | -0.37% | -0.21 | |
| 7/12/2022 | $62.20 | $63.01 | -1.29% | -0.81% | -0.01% | -0.61% | 0.35% | -1.65% | -0.95 | |
| 7/13/2022 | $62.84 | $62.20 | 1.02% | -0.34% | -1.18% | 0.10% | -0.84% | 1.86% | 1.07 | |
| 7/14/2022 | $62.79 | $62.84 | -0.08% | -0.56% | -0.86% | 0.59% | -0.09% | 0.01% | 0.01 | |
| 7/15/2022 | $63.66 | $62.79 | 1.38% | 1.84% | 1.00% | 2.37% | 0.97% | 0.41% | 0.23 | |
| 7/18/2022 | $58.04 | $63.66 | -9.24% | -0.56% | -0.62% | -0.55% | -0.43% | -8.81% | -5.06 | *** |
| 7/19/2022 | $60.08 | $58.04 | 3.45% | 2.70% | 3.36% | 4.11% | 3.65% | -0.19% | -0.10 | |
| 7/20/2022 | $61.11 | $60.08 | 1.70% | 0.78% | 0.81% | 2.38% | 1.52% | 0.18% | 0.10 | |
| 7/21/2022 | $61.84 | $61.11 | 1.19% | 0.93% | 0.49% | 1.23% | 0.50% | 0.69% | 0.38 | |
| 7/22/2022 | $61.31 | $61.84 | -0.86% | -1.05% | -0.74% | -0.59% | -0.25% | -0.61% | -0.33 | |
| 7/25/2022 | $62.13 | $61.31 | 1.33% | 0.20% | 0.54% | -0.24% | 0.33% | 1.00% | 0.55 | |
| 7/26/2022 | $57.26 | $62.13 | -8.16% | -1.19% | -0.83% | -0.68% | -0.31% | -7.85% | -4.30 | *** |
| 7/27/2022 | $57.23 | $57.26 | -0.05% | 2.50% | 0.81% | 2.43% | 0.35% | -0.40% | -0.21 | |
| 7/28/2022 | $57.29 | $57.23 | 0.10% | 1.24% | 1.98% | 1.77% | 2.13% | -2.02% | -1.07 | |
| 7/29/2022 | $59.01 | $57.29 | 2.96% | 1.33% | 1.75% | 1.42% | 1.63% | 1.33% | 0.70 | |
| 8/1/2022 | $59.35 | $59.01 | 0.57% | -0.22% | 0.52% | -0.32% | 0.56% | 0.01% | 0.01 | |
| 8/2/2022 | $57.48 | $59.35 | -3.20% | -0.53% | -0.49% | 0.04% | -0.13% | -3.07% | -1.62 | |
| 8/3/2022 | $49.81 | $57.48 | -14.32% | 1.49% | 0.66% | 1.44% | 0.39% | -14.72% | -7.73 | *** |
| 8/4/2022 | $50.45 | $49.81 | 1.28% | -0.05% | -0.50% | 0.01% | -0.49% | 1.77% | 0.93 | |
| 8/5/2022 | $50.97 | $50.45 | 1.03% | -0.04% | -0.12% | 0.68% | 0.22% | 0.80% | 0.42 | |
| 8/8/2022 | $51.60 | $50.97 | 1.23% | 0.12% | -0.55% | -0.42% | -0.83% | 2.06% | 1.08 | |
| 8/9/2022 | $50.23 | $51.60 | -2.69% | -0.64% | -0.07% | -2.62% | -0.79% | -1.90% | -1.00 | |
| 8/10/2022 | $50.68 | $50.23 | 0.89% | 2.24% | 1.40% | 2.59% | 1.26% | -0.37% | -0.19 | |
| 8/11/2022 | $50.13 | $50.68 | -1.09% | -0.02% | -0.42% | 0.09% | -0.35% | -0.74% | -0.39 | |
| 8/12/2022 | $51.40 | $50.13 | 2.50% | 1.67% | 1.96% | 2.61% | 2.24% | 0.26% | 0.14 | |
| 8/15/2022 | $51.44 | $51.40 | 0.08% | 0.28% | 0.72% | 0.53% | 0.87% | -0.79% | -0.41 | |
| 8/16/2022 | $52.62 | $51.44 | 2.27% | 0.19% | 0.00% | -0.13% | -0.15% | 2.42% | 1.27 | |
| 8/17/2022 | $51.48 | $52.62 | -2.19% | -0.92% | -0.62% | -1.48% | -0.68% | -1.51% | -0.80 | |
| 8/18/2022 | $51.23 | $51.48 | -0.49% | 0.27% | 0.37% | 1.21% | 0.81% | -1.30% | -0.68 | |
| 8/19/2022 | $51.67 | $51.23 | 0.86% | -1.47% | -1.23% | -2.11% | -1.29% | 2.14% | 1.12 | |
| 8/22/2022 | $50.92 | $51.67 | -1.46% | -2.05% | -2.25% | -2.66% | -2.21% | 0.75% | 0.39 | |

150

Exhibit-10

## MRCY Common Stock Event Study Results for All Class Period Dates

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2022 | $50.56 | $50.92 | -0.71% | -0.07% | 0.03% | -0.19% | 0.06% | -0.77% | -0.40 | |
| 8/24/2022 | $51.06 | $50.56 | 0.98% | 0.39% | 0.92% | 0.96% | 1.21% | -0.23% | -0.12 | |
| 8/25/2022 | $51.96 | $51.06 | 1.75% | 1.41% | 1.70% | 2.58% | 2.09% | -0.35% | -0.18 | |
| 8/26/2022 | $48.69 | $51.96 | -6.50% | -3.24% | -2.87% | -4.20% | -2.79% | -3.71% | -1.96 | * |
| 8/29/2022 | $48.85 | $48.69 | 0.33% | -0.65% | -0.35% | -0.99% | -0.37% | 0.70% | 0.37 | |
| 8/30/2022 | $48.21 | $48.85 | -1.32% | -1.15% | -1.37% | -1.37% | -1.32% | 0.01% | 0.00 | |
| 8/31/2022 | $48.13 | $48.21 | -0.17% | -0.72% | -0.78% | -1.23% | -0.88% | 0.72% | 0.38 | |
| 9/1/2022 | $46.87 | $48.13 | -2.65% | -0.11% | -0.83% | -2.16% | -1.71% | -0.95% | -0.50 | |
| 9/2/2022 | $46.41 | $46.87 | -0.99% | -0.86% | -0.74% | -0.76% | -0.55% | -0.44% | -0.23 | |
| 9/6/2022 | $46.48 | $46.41 | 0.15% | -0.49% | -0.03% | -0.49% | 0.11% | 0.04% | 0.02 | |
| 9/7/2022 | $46.79 | $46.48 | 0.66% | 1.81% | 1.76% | 2.11% | 1.78% | -1.12% | -0.59 | |
| 9/8/2022 | $45.88 | $46.79 | -1.96% | 0.74% | 0.19% | 1.46% | 0.46% | -2.43% | -1.27 | |
| 9/9/2022 | $47.38 | $45.88 | 3.22% | 1.65% | 1.35% | 2.07% | 1.39% | 1.83% | 0.96 | |
| 9/12/2022 | $48.45 | $47.38 | 2.23% | 1.07% | 0.41% | 0.68% | 0.14% | 2.09% | 1.09 | |
| 9/13/2022 | $47.13 | $48.45 | -2.76% | -4.14% | -3.86% | -3.68% | -3.19% | 0.42% | 0.22 | |
| 9/14/2022 | $47.58 | $47.13 | 0.95% | 0.40% | 1.12% | 0.00% | 1.03% | -0.08% | -0.04 | |
| 9/15/2022 | $47.19 | $47.58 | -0.82% | -1.03% | -0.95% | -1.03% | -0.76% | -0.06% | -0.03 | |
| 9/16/2022 | $46.50 | $47.19 | -1.47% | -0.96% | -0.80% | -1.32% | -0.77% | -0.70% | -0.37 | |
| 9/19/2022 | $45.70 | $46.50 | -1.74% | 0.69% | 0.70% | 0.41% | 0.58% | -2.31% | -1.21 | |
| 9/20/2022 | $44.70 | $45.70 | -2.21% | -1.23% | -0.42% | -0.94% | -0.04% | -2.17% | -1.14 | |
| 9/21/2022 | $44.76 | $44.70 | 0.13% | -1.61% | -0.95% | -0.99% | -0.42% | 0.55% | 0.29 | |
| 9/22/2022 | $44.18 | $44.76 | -1.30% | -1.15% | -1.15% | -1.80% | -1.27% | -0.04% | -0.02 | |
| 9/23/2022 | $43.40 | $44.18 | -1.78% | -1.93% | -2.60% | -2.32% | -2.59% | 0.80% | 0.42 | |
| 9/26/2022 | $42.20 | $43.40 | -2.80% | -1.15% | -1.35% | -0.96% | -1.09% | -1.71% | -0.89 | |
| 9/27/2022 | $41.55 | $42.20 | -1.55% | -0.07% | -0.33% | 0.23% | -0.15% | -1.40% | -0.73 | |
| 9/28/2022 | $42.39 | $41.55 | 2.00% | 2.14% | 1.82% | 2.39% | 1.74% | 0.26% | 0.14 | |
| 9/29/2022 | $41.71 | $42.39 | -1.62% | -2.12% | -2.42% | -1.64% | -1.98% | 0.36% | 0.19 | |
| 9/30/2022 | $40.60 | $41.71 | -2.70% | -1.24% | -0.87% | -1.37% | -0.73% | -1.96% | -1.02 | |
| 10/3/2022 | $42.79 | $40.60 | 5.25% | 2.51% | 3.29% | 4.20% | 3.91% | 1.34% | 0.70 | |
| 10/4/2022 | $44.45 | $42.79 | 3.81% | 3.19% | 3.38% | 3.52% | 3.34% | 0.47% | 0.24 | |
| 10/5/2022 | $45.14 | $44.45 | 1.54% | -0.32% | -0.62% | -0.04% | -0.45% | 1.99% | 1.04 | |
| 10/6/2022 | $45.30 | $45.14 | 0.35% | -0.94% | -0.69% | -0.59% | -0.38% | 0.73% | 0.38 | |
| 10/7/2022 | $44.33 | $45.30 | -2.16% | -2.78% | -0.75% | -2.92% | -0.35% | -1.81% | -0.94 | |
| 10/10/2022 | $44.55 | $44.33 | 0.50% | -0.82% | 0.66% | -0.81% | 0.89% | -0.39% | -0.20 | |
| 10/11/2022 | $44.75 | $44.55 | 0.45% | -0.64% | -0.08% | -1.16% | -0.18% | 0.63% | 0.33 | |

151

**Exhibit-10**

### MRCY Common Stock Event Study Results for All Class Period Dates

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2022 | $43.59 | $44.75 | -2.63% | -0.29% | -1.76% | -1.87% | -2.52% | -0.11% | -0.06 | |
| 10/13/2022 | $43.50 | $43.59 | -0.21% | 2.32% | 2.19% | 2.23% | 2.02% | -2.23% | -1.16 | |
| 10/14/2022 | $41.78 | $43.50 | -4.03% | -2.40% | -2.78% | -2.48% | -2.60% | -1.44% | -0.75 | |
| 10/17/2022 | $43.01 | $41.78 | 2.90% | 2.64% | 2.67% | 2.92% | 2.62% | 0.29% | 0.15 | |
| 10/18/2022 | $44.68 | $43.01 | 3.81% | 1.15% | 3.31% | 2.09% | 3.87% | -0.06% | -0.03 | |
| 10/19/2022 | $44.98 | $44.68 | 0.67% | -0.90% | 0.03% | -0.49% | 0.40% | 0.27% | 0.14 | |
| 10/20/2022 | $45.51 | $44.98 | 1.17% | -0.75% | -0.26% | -0.20% | 0.11% | 1.06% | 0.56 | |
| 10/21/2022 | $46.75 | $45.51 | 2.69% | 2.19% | 2.46% | 2.96% | 2.66% | 0.03% | 0.01 | |
| 10/24/2022 | $46.81 | $46.75 | 0.13% | 0.87% | 0.87% | 0.76% | 0.76% | -0.63% | -0.33 | |
| 10/25/2022 | $47.85 | $46.81 | 2.20% | 1.81% | 0.90% | 2.95% | 1.21% | 0.99% | 0.52 | |
| 10/26/2022 | $48.03 | $47.85 | 0.38% | -0.46% | -0.33% | -0.64% | -0.35% | 0.73% | 0.38 | |
| 10/27/2022 | $48.79 | $48.03 | 1.57% | -0.41% | 1.51% | -0.53% | 1.70% | -0.13% | -0.07 | |
| 10/28/2022 | $49.12 | $48.79 | 0.67% | 2.11% | 2.47% | 2.69% | 2.61% | -1.94% | -1.02 | |
| 10/31/2022 | $48.40 | $49.12 | -1.48% | -0.60% | -0.21% | -0.64% | -0.13% | -1.35% | -0.71 | |
| 11/1/2022 | $48.63 | $48.40 | 0.47% | -0.22% | -0.08% | 0.37% | 0.24% | 0.23% | 0.12 | |
| 11/2/2022 | $50.04 | $48.63 | 2.86% | -2.54% | -1.38% | -5.90% | -2.65% | 5.51% | 2.91 | *** |
| 11/3/2022 | $49.14 | $50.04 | -1.81% | -0.89% | 0.57% | 0.27% | 1.41% | -3.22% | -1.71 | * |
| 11/4/2022 | $48.05 | $49.14 | -2.24% | 1.31% | 0.83% | 1.77% | 0.91% | -3.16% | -1.67 | * |
| 11/7/2022 | $49.48 | $48.05 | 2.93% | 0.81% | 1.43% | 1.03% | 1.47% | 1.46% | 0.77 | |
| 11/8/2022 | $50.59 | $49.48 | 2.22% | 0.53% | 0.83% | 0.66% | 0.87% | 1.35% | 0.71 | |
| 11/9/2022 | $49.81 | $50.59 | -1.55% | -2.14% | -0.93% | -2.64% | -0.87% | -0.68% | -0.36 | |
| 11/10/2022 | $51.09 | $49.81 | 2.54% | 5.38% | 3.47% | 5.85% | 3.08% | -0.54% | -0.29 | |
| 11/11/2022 | $50.97 | $51.09 | -0.24% | 1.05% | -2.64% | 0.03% | -3.47% | 3.24% | 1.71 | * |
| 11/14/2022 | $49.62 | $50.97 | -2.68% | -0.96% | -1.16% | -0.20% | -0.65% | -2.03% | -1.07 | |
| 11/15/2022 | $50.11 | $49.62 | 0.98% | 1.01% | 1.40% | 2.38% | 1.97% | -0.98% | -0.52 | |
| 11/16/2022 | $49.03 | $50.11 | -2.18% | -0.98% | -0.41% | -1.99% | -0.78% | -1.40% | -0.73 | |
| 11/17/2022 | $49.26 | $49.03 | 0.47% | -0.41% | 0.22% | -0.25% | 0.34% | 0.12% | 0.07 | |
| 11/18/2022 | $49.52 | $49.26 | 0.53% | 0.42% | 0.65% | 0.41% | 0.60% | -0.08% | -0.04 | |
| 11/21/2022 | $50.83 | $49.52 | 2.61% | -0.46% | 0.40% | -0.20% | 0.58% | 2.03% | 1.07 | |
| 11/22/2022 | $49.49 | $50.83 | -2.67% | 1.32% | 0.44% | 0.55% | -0.04% | -2.64% | -1.38 | |
| 11/23/2022 | $49.01 | $49.49 | -0.97% | 0.59% | 0.16% | 0.54% | 0.08% | -1.06% | -0.55 | |
| 11/25/2022 | $49.25 | $49.01 | 0.49% | 0.04% | 0.75% | 0.29% | 0.88% | -0.39% | -0.20 | |
| 11/28/2022 | $47.35 | $49.25 | -3.93% | -1.58% | -1.86% | -2.67% | -2.23% | -1.71% | -0.89 | |
| 11/29/2022 | $48.63 | $47.35 | 2.67% | -0.07% | -0.07% | -0.85% | -0.47% | 3.14% | 1.64 | |
| 11/30/2022 | $50.82 | $48.63 | 4.40% | 2.90% | 1.64% | 3.21% | 1.45% | 2.95% | 1.54 | |

**Exhibit-10**

**MRCY Common Stock Event Study Results for All Class Period Dates**

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | $51.52 | $50.82 | 1.37% | 0.02% | -0.06% | 0.45% | 0.14% | 1.22% | 0.63 | |
| 12/2/2022 | $53.58 | $51.52 | 3.92% | -0.06% | 1.51% | 0.53% | 1.84% | 2.08% | 1.08 | |
| 12/5/2022 | $51.49 | $53.58 | -3.98% | -1.96% | -1.14% | -1.79% | -0.84% | -3.14% | -1.63 | |
| 12/6/2022 | $50.11 | $51.49 | -2.72% | -1.42% | -1.50% | -2.02% | -1.68% | -1.03% | -0.53 | |
| 12/7/2022 | $50.15 | $50.11 | 0.08% | -0.19% | -0.40% | -0.51% | -0.54% | 0.62% | 0.32 | |
| 12/8/2022 | $49.55 | $50.15 | -1.20% | 0.73% | 0.36% | 1.13% | 0.52% | -1.72% | -0.89 | |
| 12/9/2022 | $47.24 | $49.55 | -4.77% | -0.75% | -0.94% | -0.92% | -0.96% | -3.81% | -1.97 | ** |
| 12/12/2022 | $49.90 | $47.24 | 5.48% | 1.29% | 1.35% | 0.94% | 1.12% | 4.36% | 2.23 | ** |
| 12/13/2022 | $48.35 | $49.90 | -3.16% | 0.73% | -0.13% | 1.06% | -0.05% | -3.11% | -1.58 | |
| 12/14/2022 | $49.44 | $48.35 | 2.23% | -0.55% | 0.25% | -0.87% | 0.20% | 2.03% | 1.03 | |
| 12/15/2022 | $47.47 | $49.44 | -4.07% | -2.44% | -2.03% | -3.28% | -2.31% | -1.76% | -0.89 | |
| 12/16/2022 | $43.91 | $47.47 | -7.80% | -1.04% | 0.39% | -0.90% | 0.62% | -8.41% | -4.28 | *** |
| 12/19/2022 | $43.10 | $43.91 | -1.86% | -0.97% | -0.60% | -1.33% | -0.78% | -1.09% | -0.53 | |
| 12/20/2022 | $43.19 | $43.10 | 0.21% | 0.19% | 0.83% | 0.40% | 0.90% | -0.69% | -0.34 | |
| 12/21/2022 | $43.88 | $43.19 | 1.58% | 1.45% | 1.89% | 1.81% | 1.99% | -0.40% | -0.20 | |
| 12/22/2022 | $43.84 | $43.88 | -0.09% | -1.41% | -1.76% | -2.22% | -2.17% | 2.08% | 1.02 | |
| 12/23/2022 | $43.50 | $43.84 | -0.78% | 0.54% | 0.58% | 0.37% | 0.45% | -1.23% | -0.60 | |
| 12/27/2022 | $43.69 | $43.50 | 0.44% | -0.39% | 0.41% | -0.47% | 0.33% | 0.11% | 0.05 | |
| 12/28/2022 | $42.77 | $43.69 | -2.13% | -1.24% | -0.94% | -1.23% | -0.95% | -1.17% | -0.60 | |
| 12/29/2022 | $43.47 | $42.77 | 1.62% | 1.82% | 1.07% | 2.53% | 1.23% | 0.39% | 0.20 | |
| 12/30/2022 | $44.74 | $43.47 | 2.88% | -0.25% | 0.19% | -0.42% | 0.05% | 2.83% | 1.45 | |
| 1/3/2023 | $44.56 | $44.74 | -0.40% | -0.39% | -0.02% | -0.75% | -0.22% | -0.18% | -0.09 | |
| 1/4/2023 | $45.33 | $44.56 | 1.71% | 0.95% | 0.61% | 0.81% | 0.43% | 1.28% | 0.65 | |
| 1/5/2023 | $46.41 | $45.33 | 2.35% | -1.10% | -0.37% | -0.10% | 0.06% | 2.29% | 1.17 | |
| 1/6/2023 | $47.38 | $46.41 | 2.07% | 2.20% | 1.62% | 3.17% | 1.90% | 0.17% | 0.09 | |
| 1/9/2023 | $45.54 | $47.38 | -3.96% | 0.11% | -1.61% | 0.71% | -1.46% | -2.51% | -1.28 | |
| 1/10/2023 | $46.48 | $45.54 | 2.04% | 0.73% | 0.62% | 1.00% | 0.64% | 1.40% | 0.71 | |
| 1/11/2023 | $46.76 | $46.48 | 0.60% | 1.25% | 0.57% | 1.02% | 0.33% | 0.27% | 0.14 | |
| 1/12/2023 | $48.49 | $46.76 | 3.63% | 0.57% | 0.72% | 0.68% | 0.71% | 2.92% | 1.48 | |
| 1/13/2023 | $47.33 | $48.49 | -2.42% | 0.43% | -0.84% | 0.39% | -1.01% | -1.41% | -0.72 | |
| 1/17/2023 | $47.54 | $47.33 | 0.44% | -0.11% | -0.63% | 0.35% | -0.52% | 0.97% | 0.49 | |
| 1/18/2023 | $47.16 | $47.54 | -0.80% | -1.43% | -1.75% | -0.77% | -1.50% | 0.70% | 0.35 | |
| 1/19/2023 | $46.92 | $47.16 | -0.51% | -0.75% | -1.44% | -1.89% | -2.03% | 1.52% | 0.78 | |
| 1/20/2023 | $48.46 | $46.92 | 3.23% | 1.79% | 0.97% | 1.75% | 0.78% | 2.45% | 1.25 | |
| 1/23/2023 | $48.75 | $48.46 | 0.60% | 1.17% | 1.08% | 1.96% | 1.32% | -0.73% | -0.37 | |

153

**Exhibit-10**

## MRCY Common Stock Event Study Results for All Class Period Dates

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS *t*-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2023 | $48.04 | $48.75 | -1.47% | -0.11% | 1.01% | 0.01% | 1.08% | -2.54% | -1.30 | |
| 1/25/2023 | $48.14 | $48.04 | 0.21% | 0.03% | 0.35% | 0.72% | 0.58% | -0.37% | -0.19 | |
| 1/26/2023 | $49.02 | $48.14 | 1.81% | 1.03% | 0.44% | 1.64% | 0.57% | 1.24% | 0.63 | |
| 1/27/2023 | $50.54 | $49.02 | 3.05% | 0.35% | 0.05% | -0.16% | -0.22% | 3.28% | 1.67 | * |
| 1/30/2023 | $48.94 | $50.54 | -3.22% | -1.31% | -0.43% | -1.87% | -0.63% | -2.59% | -1.31 | |
| 1/31/2023 | $49.99 | $48.94 | 2.11% | 1.54% | 1.51% | 2.12% | 1.66% | 0.45% | 0.23 | |
| 2/1/2023 | $56.19 | $49.99 | 11.70% | 1.11% | 0.25% | 1.81% | 0.42% | 11.28% | 5.70 | *** |
| 2/2/2023 | $55.80 | $56.19 | -0.70% | 1.37% | 0.03% | 1.84% | 0.04% | -0.74% | -0.37 | |
| 2/3/2023 | $55.25 | $55.80 | -0.99% | -1.07% | -0.60% | -0.66% | -0.49% | -0.50% | -0.25 | |
| 2/6/2023 | $54.90 | $55.25 | -0.64% | -0.72% | 0.32% | -1.30% | 0.12% | -0.76% | -0.38 | |
| 2/7/2023 | $54.56 | $54.90 | -0.62% | 1.14% | 0.81% | 0.88% | 0.62% | -1.25% | -0.64 | |
| 2/8/2023 | $54.21 | $54.56 | -0.64% | -1.04% | -0.56% | -1.48% | -0.79% | 0.14% | 0.07 | |
| 2/9/2023 | $54.05 | $54.21 | -0.30% | -0.89% | -0.71% | 0.01% | -0.46% | 0.17% | 0.09 | |
| 2/10/2023 | $54.11 | $54.05 | 0.11% | 0.15% | 0.86% | 0.17% | 0.84% | -0.72% | -0.37 | |
| 2/13/2023 | $54.76 | $54.11 | 1.19% | 1.08% | 0.78% | 1.21% | 0.74% | 0.45% | 0.23 | |
| 2/14/2023 | $54.51 | $54.76 | -0.46% | 0.09% | 0.46% | 0.46% | 0.54% | -1.00% | -0.51 | |
| 2/15/2023 | $54.69 | $54.51 | 0.33% | 0.44% | 0.53% | 0.79% | 0.58% | -0.25% | -0.13 | |
| 2/16/2023 | $54.38 | $54.69 | -0.57% | -1.28% | -0.76% | -1.42% | -0.88% | 0.31% | 0.16 | |
| 2/17/2023 | $53.96 | $54.38 | -0.78% | -0.29% | 0.39% | -0.12% | 0.40% | -1.17% | -0.60 | |
| 2/21/2023 | $53.29 | $53.96 | -1.25% | -2.07% | -1.18% | -2.44% | -1.39% | 0.14% | 0.07 | |
| 2/22/2023 | $53.63 | $53.29 | 0.64% | -0.06% | 0.12% | 0.43% | 0.23% | 0.41% | 0.21 | |
| 2/23/2023 | $53.52 | $53.63 | -0.21% | 0.49% | 0.10% | 1.02% | 0.22% | -0.42% | -0.22 | |
| 2/24/2023 | $53.62 | $53.52 | 0.19% | -1.02% | -0.51% | -0.20% | -0.28% | 0.46% | 0.24 | |
| 2/27/2023 | $53.33 | $53.62 | -0.54% | 0.33% | 0.03% | 0.44% | -0.02% | -0.53% | -0.27 | |
| 2/28/2023 | $52.34 | $53.33 | -1.87% | -0.26% | -0.35% | -0.41% | -0.48% | -1.39% | -0.73 | |
| 3/1/2023 | $53.31 | $52.34 | 1.84% | -0.32% | 0.67% | 0.61% | 0.82% | 1.02% | 0.53 | |
| 3/2/2023 | $53.41 | $53.31 | 0.19% | 0.65% | 1.02% | 0.88% | 0.96% | -0.78% | -0.41 | |
| 3/3/2023 | $53.62 | $53.41 | 0.39% | 1.54% | 0.73% | 1.22% | 0.55% | -0.16% | -0.09 | |
| 3/6/2023 | $52.96 | $53.62 | -1.24% | -0.18% | -0.15% | -0.89% | -0.52% | -0.72% | -0.39 | |
| 3/7/2023 | $52.03 | $52.96 | -1.77% | -1.47% | -0.69% | -0.86% | -0.68% | -1.09% | -0.60 | |
| 3/8/2023 | $51.58 | $52.03 | -0.87% | 0.13% | -0.47% | 1.47% | -0.11% | -0.76% | -0.42 | |
| 3/9/2023 | $50.54 | $51.58 | -2.04% | -1.95% | -1.45% | -1.17% | -1.41% | -0.62% | -0.35 | |
| 3/10/2023 | $49.85 | $50.54 | -1.37% | -1.66% | -1.16% | -2.53% | -1.67% | 0.29% | 0.16 | |
| 3/13/2023 | $48.09 | $49.85 | -3.59% | -0.31% | -0.63% | -0.90% | -0.93% | -2.66% | -1.48 | |
| 3/14/2023 | $49.82 | $48.09 | 3.53% | 1.57% | 1.14% | 2.85% | 1.45% | 2.08% | 1.16 | |

154

**Exhibit-10**

### MRCY Common Stock Event Study Results for All Class Period Dates

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2023 | $48.40 | $49.82 | -2.89% | -0.93% | -2.28% | -2.18% | -2.70% | -0.19% | -0.11 | |
| 3/16/2023 | $47.61 | $48.40 | -1.65% | 1.62% | 1.27% | 1.96% | 1.26% | -2.90% | -1.61 | |
| 3/17/2023 | $46.21 | $47.61 | -2.98% | -1.21% | -2.07% | -2.05% | -2.43% | -0.56% | -0.31 | |
| 3/20/2023 | $47.12 | $46.21 | 1.95% | 0.87% | 1.47% | 1.54% | 1.48% | 0.47% | 0.26 | |
| 3/21/2023 | $48.37 | $47.12 | 2.62% | 1.38% | 1.22% | 1.12% | 0.96% | 1.65% | 0.93 | |
| 3/22/2023 | $47.22 | $48.37 | -2.41% | -1.66% | -1.79% | -1.87% | -2.03% | -0.37% | -0.21 | |
| 3/23/2023 | $47.75 | $47.22 | 1.12% | 0.18% | -0.07% | 0.42% | -0.12% | 1.24% | 0.70 | |
| 3/24/2023 | $49.00 | $47.75 | 2.58% | 0.47% | 0.74% | 0.09% | 0.42% | 2.16% | 1.21 | |
| 3/27/2023 | $49.70 | $49.00 | 1.42% | 0.32% | 0.83% | 0.11% | 0.58% | 0.84% | 0.47 | |
| 3/28/2023 | $50.28 | $49.70 | 1.16% | -0.08% | 0.12% | -1.04% | -0.40% | 1.56% | 0.87 | |
| 3/29/2023 | $50.53 | $50.28 | 0.50% | 1.37% | 1.00% | 2.05% | 1.15% | -0.65% | -0.37 | |
| 3/30/2023 | $51.71 | $50.53 | 2.31% | 0.55% | 0.29% | 0.99% | 0.33% | 1.98% | 1.11 | |
| 3/31/2023 | $51.12 | $51.71 | -1.15% | 1.45% | 0.84% | 1.52% | 0.80% | -1.94% | -1.08 | |
| 4/3/2023 | $50.79 | $51.12 | -0.65% | 0.31% | 1.31% | -0.33% | 0.89% | -1.53% | -0.85 | |
| 4/4/2023 | $50.73 | $50.79 | -0.12% | -0.66% | -1.13% | -2.18% | -1.82% | 1.70% | 0.95 | |
| 4/5/2023 | $50.58 | $50.73 | -0.30% | -0.41% | -0.73% | -1.00% | -1.07% | 0.78% | 0.43 | |
| 4/6/2023 | $51.30 | $50.58 | 1.41% | 0.31% | -0.02% | -0.45% | -0.43% | 1.84% | 1.02 | |
| 4/10/2023 | $52.00 | $51.30 | 1.36% | 0.22% | 1.06% | 1.83% | 1.45% | -0.10% | -0.05 | |
| 4/11/2023 | $52.36 | $52.00 | 0.69% | 0.18% | -0.05% | -0.02% | -0.24% | 0.93% | 0.52 | |
| 4/12/2023 | $51.67 | $52.36 | -1.33% | -0.40% | 0.49% | -0.18% | 0.36% | -1.69% | -0.94 | |
| 4/13/2023 | $51.92 | $51.67 | 0.48% | 1.27% | 0.57% | 0.50% | 0.28% | 0.20% | 0.11 | |
| 4/14/2023 | $49.89 | $51.92 | -3.99% | -0.27% | -1.07% | -0.96% | -1.32% | -2.67% | -1.49 | |
| 4/17/2023 | $49.77 | $49.89 | -0.24% | 0.36% | 0.76% | 0.14% | 0.52% | -0.77% | -0.43 | |
| 4/18/2023 | $49.21 | $49.77 | -1.13% | 0.07% | 0.84% | -0.29% | 0.52% | -1.65% | -0.92 | |
| 4/19/2023 | $48.34 | $49.21 | -1.78% | -0.05% | -0.40% | -0.25% | -0.57% | -1.21% | -0.67 | |
| 4/20/2023 | $47.60 | $48.34 | -1.54% | -0.58% | -0.31% | 0.11% | -0.24% | -1.30% | -0.72 | |
| 4/21/2023 | $47.67 | $47.60 | 0.15% | 0.06% | -0.52% | 0.07% | -0.61% | 0.75% | 0.42 | |
| 4/24/2023 | $47.74 | $47.67 | 0.15% | 0.04% | -0.01% | -0.07% | -0.19% | 0.33% | 0.18 | |
| 4/25/2023 | $47.28 | $47.74 | -0.97% | -1.68% | -1.17% | -2.39% | -1.59% | 0.62% | 0.35 | |
| 4/26/2023 | $46.35 | $47.28 | -1.99% | -0.41% | -2.03% | -1.08% | -2.15% | 0.17% | 0.09 | |
| 4/27/2023 | $47.22 | $46.35 | 1.86% | 1.72% | 1.67% | 0.94% | 1.25% | 0.61% | 0.34 | |
| 4/28/2023 | $47.67 | $47.22 | 0.95% | 0.80% | 0.43% | 1.11% | 0.47% | 0.48% | 0.27 | |
| 5/1/2023 | $46.61 | $47.67 | -2.25% | -0.07% | 0.66% | 1.32% | 0.88% | -3.13% | -1.76 | * |
| 5/2/2023 | $45.28 | $46.61 | -2.89% | -1.23% | -1.01% | -0.47% | -0.97% | -1.93% | -1.08 | |
| 5/3/2023 | $37.44 | $45.28 | -19.01% | -0.52% | -0.64% | 0.60% | -0.47% | -18.54% | -10.33 | *** |

155

Exhibit-10

## MRCY Common Stock Event Study Results for All Class Period Dates

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | $39.16 | $37.44 | 4.49% | -0.69% | -1.29% | -1.98% | -1.70% | 6.19% | 3.45 | *** |
| 5/5/2023 | $40.14 | $39.16 | 2.47% | 1.86% | 1.19% | 2.14% | 1.29% | 1.18% | 0.65 | |
| 5/8/2023 | $39.51 | $40.14 | -1.58% | 0.08% | -0.43% | -0.84% | -0.62% | -0.96% | -0.52 | |
| 5/9/2023 | $40.10 | $39.51 | 1.48% | -0.39% | 0.88% | -0.62% | 0.43% | 1.05% | 0.58 | |
| 5/10/2023 | $39.79 | $40.10 | -0.78% | 0.41% | -0.72% | 1.60% | -0.36% | -0.42% | -0.23 | |
| 5/11/2023 | $39.60 | $39.79 | -0.48% | -0.26% | -0.59% | -0.49% | -0.70% | 0.22% | 0.12 | |
| 5/12/2023 | $41.14 | $39.60 | 3.82% | -0.19% | -0.27% | -0.56% | -0.45% | 4.27% | 2.34 | ** |
| 5/15/2023 | $41.95 | $41.14 | 1.95% | 0.50% | 0.97% | 1.74% | 1.03% | 0.92% | 0.50 | |
| 5/16/2023 | $41.50 | $41.95 | -1.08% | -0.81% | -1.01% | -0.14% | -0.98% | -0.09% | -0.05 | |
| 5/17/2023 | $41.79 | $41.50 | 0.70% | 1.23% | 1.80% | 2.14% | 1.76% | -1.06% | -0.59 | |
| 5/18/2023 | $41.44 | $41.79 | -0.84% | 0.84% | 0.64% | 1.14% | 0.60% | -1.44% | -0.80 | |
| 5/19/2023 | $41.40 | $41.44 | -0.10% | -0.19% | -0.50% | -1.15% | -0.74% | 0.64% | 0.36 | |
| 5/22/2023 | $41.64 | $41.40 | 0.58% | 0.19% | 0.45% | 0.97% | 0.38% | 0.20% | 0.11 | |
| 5/23/2023 | $40.66 | $41.64 | -2.38% | -1.05% | -1.55% | -1.54% | -1.72% | -0.66% | -0.37 | |
| 5/24/2023 | $40.04 | $40.66 | -1.54% | -0.80% | -1.07% | -1.60% | -1.31% | -0.23% | -0.13 | |
| 5/25/2023 | $39.49 | $40.04 | -1.38% | 0.49% | -0.63% | 0.57% | -0.55% | -0.83% | -0.47 | |
| 5/26/2023 | $39.49 | $39.49 | 0.00% | 1.25% | 1.11% | 2.12% | 1.17% | -1.17% | -0.66 | |
| 5/30/2023 | $40.55 | $39.49 | 2.65% | -0.02% | 0.05% | -0.31% | -0.11% | 2.76% | 1.55 | |
| 5/31/2023 | $40.59 | $40.55 | 0.10% | -0.57% | -0.75% | -1.20% | -0.93% | 1.03% | 0.57 | |
| 6/1/2023 | $40.18 | $40.59 | -1.02% | 1.01% | 1.12% | 1.61% | 1.13% | -2.14% | -1.20 | |
| 6/2/2023 | $41.03 | $40.18 | 2.09% | 1.61% | 2.32% | 1.63% | 2.25% | -0.15% | -0.09 | |
| 6/5/2023 | $41.00 | $41.03 | -0.07% | -0.28% | -0.71% | -1.70% | -0.94% | 0.87% | 0.50 | |
| 6/6/2023 | $41.97 | $41.00 | 2.34% | 0.52% | 0.92% | 1.46% | 0.83% | 1.51% | 0.87 | |
| 6/7/2023 | $42.53 | $41.97 | 1.33% | -0.20% | 1.37% | 1.90% | 1.16% | 0.16% | 0.09 | |
| 6/8/2023 | $42.83 | $42.53 | 0.70% | 0.52% | 0.47% | 0.33% | 0.37% | 0.33% | 0.19 | |
| 6/9/2023 | $42.83 | $42.83 | 0.00% | 0.01% | -0.34% | -1.04% | -0.52% | 0.52% | 0.30 | |
| 6/12/2023 | $43.05 | $42.83 | 0.51% | 0.85% | 0.58% | 1.48% | 0.62% | -0.11% | -0.06 | |
| 6/13/2023 | $41.34 | $43.05 | -4.05% | 0.75% | 0.28% | 0.91% | 0.30% | -4.35% | -2.50 | ** |
| 6/14/2023 | $40.48 | $41.34 | -2.10% | 0.01% | -0.79% | -1.99% | -0.93% | -1.17% | -0.67 | |
| 6/15/2023 | $39.70 | $40.48 | -1.95% | 1.16% | 1.14% | -0.12% | 1.09% | -3.03% | -1.73 | * |
| 6/16/2023 | $38.66 | $39.70 | -2.65% | -0.38% | 0.30% | 0.02% | 0.01% | -2.66% | -1.52 | |
| 6/20/2023 | $37.79 | $38.66 | -2.28% | -0.54% | -0.44% | 0.06% | -0.67% | -1.61% | -0.91 | |
| 6/21/2023 | $38.10 | $37.79 | 0.82% | -0.47% | 0.84% | 0.48% | 0.45% | 0.36% | 0.21 | |
| 6/22/2023 | $36.41 | $38.10 | -4.54% | 0.18% | -1.01% | -0.49% | -1.07% | -3.47% | -1.96 | ** |
| 6/23/2023 | $34.87 | $36.41 | -4.32% | -0.85% | -0.97% | -2.27% | -1.42% | -2.90% | -1.63 | |

**Exhibit-10**

## MRCY Common Stock Event Study Results for All Class Period Dates

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2023 | $31.50 | $34.87 | -10.16% | -0.27% | 0.25% | 0.93% | 0.09% | -10.25% | -5.74 | *** |
| 6/27/2023 | $33.06 | $31.50 | 4.83% | 1.16% | 1.03% | 2.53% | 0.99% | 3.85% | 2.03 | ** |
| 6/28/2023 | $32.87 | $33.06 | -0.58% | 0.05% | -0.03% | 0.53% | -0.24% | -0.34% | -0.18 | |
| 6/29/2023 | $34.13 | $32.87 | 3.76% | 0.47% | 1.41% | 1.92% | 1.19% | 2.57% | 1.34 | |
| 6/30/2023 | $34.59 | $34.13 | 1.34% | 1.10% | 0.66% | 0.62% | 0.58% | 0.75% | 0.39 | |
| 7/3/2023 | $34.97 | $34.59 | 1.09% | 0.21% | 0.16% | -0.34% | -0.11% | 1.20% | 0.63 | |
| 7/5/2023 | $34.91 | $34.97 | -0.17% | -0.33% | -0.31% | -1.75% | -0.79% | 0.61% | 0.32 | |
| 7/6/2023 | $33.40 | $34.91 | -4.42% | -0.97% | -0.77% | -1.24% | -1.25% | -3.17% | -1.67 | * |
| 7/7/2023 | $33.85 | $33.40 | 1.34% | 0.00% | 0.08% | 0.41% | -0.19% | 1.53% | 0.80 | |
| 7/10/2023 | $33.85 | $33.85 | 0.00% | 0.41% | 0.96% | 1.64% | 0.76% | -0.76% | -0.40 | |
| 7/11/2023 | $34.67 | $33.85 | 2.39% | 0.77% | 1.01% | 0.42% | 0.82% | 1.58% | 0.83 | |
| 7/12/2023 | $35.51 | $34.67 | 2.39% | 0.80% | -0.55% | 1.05% | -0.46% | 2.85% | 1.49 | |
| 7/13/2023 | $35.43 | $35.51 | -0.23% | 0.93% | 0.17% | -1.22% | 0.09% | -0.31% | -0.16 | |
| 7/14/2023 | $34.38 | $35.43 | -3.01% | -0.29% | -0.94% | -1.09% | -1.20% | -1.81% | -0.94 | |
| 7/17/2023 | $34.90 | $34.38 | 1.50% | 0.45% | 0.78% | 1.40% | 0.61% | 0.89% | 0.47 | |
| 7/18/2023 | $35.09 | $34.90 | 0.54% | 0.73% | -0.32% | -0.39% | -0.37% | 0.92% | 0.48 | |
| 7/19/2023 | $36.14 | $35.09 | 2.95% | 0.26% | -0.41% | -0.70% | -0.58% | 3.53% | 1.84 | * |
| 7/20/2023 | $36.23 | $36.14 | 0.25% | -0.72% | 0.85% | -0.93% | 0.22% | 0.03% | 0.02 | |
| 7/21/2023 | $36.30 | $36.23 | 0.19% | 0.01% | -0.45% | 0.05% | -0.60% | 0.79% | 0.42 | |
| 7/24/2023 | $36.32 | $36.30 | 0.06% | 0.33% | 0.15% | -0.21% | 0.00% | 0.05% | 0.03 | |
| 7/25/2023 | $36.61 | $36.32 | 0.80% | 0.23% | -0.28% | 0.38% | -0.38% | 1.17% | 0.63 | |
| 7/26/2023 | $37.27 | $36.61 | 1.79% | 0.08% | 0.46% | -0.45% | 0.17% | 1.61% | 0.87 | |
| 7/27/2023 | $36.50 | $37.27 | -2.09% | -0.75% | -1.00% | 0.21% | -1.31% | -0.78% | -0.42 | |
| 7/28/2023 | $36.79 | $36.50 | 0.79% | 1.06% | 0.84% | 1.35% | 0.87% | -0.08% | -0.05 | |
| 7/31/2023 | $37.98 | $36.79 | 3.18% | 0.32% | 0.60% | 1.25% | 0.45% | 2.73% | 1.51 | |
| 8/1/2023 | $37.94 | $37.98 | -0.11% | -0.37% | 0.45% | -0.69% | 0.05% | -0.15% | -0.08 | |
| 8/2/2023 | $37.42 | $37.94 | -1.38% | -1.45% | -1.40% | -1.76% | -1.86% | 0.48% | 0.27 | |
| 8/3/2023 | $37.96 | $37.42 | 1.43% | -0.24% | -0.15% | -0.21% | -0.38% | 1.81% | 1.00 | |
| 8/4/2023 | $38.14 | $37.96 | 0.47% | -0.42% | 0.13% | 0.46% | -0.12% | 0.60% | 0.33 | |
| 8/7/2023 | $38.18 | $38.14 | 0.10% | 0.75% | 1.21% | 1.76% | 1.18% | -1.08% | -0.60 | |
| 8/8/2023 | $37.34 | $38.18 | -2.22% | -0.48% | -0.84% | -1.87% | -1.13% | -1.09% | -0.61 | |
| 8/9/2023 | $36.21 | $37.34 | -3.07% | -0.65% | 0.49% | -1.36% | -0.06% | -3.01% | -1.68 | * |
| 8/10/2023 | $35.73 | $36.21 | -1.33% | 0.01% | -0.34% | 0.12% | -0.45% | -0.88% | -0.49 | |
| 8/11/2023 | $35.30 | $35.73 | -1.21% | -0.09% | 0.38% | -0.70% | 0.04% | -1.25% | -0.69 | |
| 8/14/2023 | $35.04 | $35.30 | -0.74% | 0.40% | -0.14% | 0.67% | -0.14% | -0.60% | -0.34 | |

157

**Exhibit-10**

**MRCY Common Stock Event Study Results for All Class Period Dates**

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS *t*-statistic | |
|------|------|------|------|------|------|------|------|------|------|------|
| 8/15/2023 | $33.84 | $35.04 | -3.48% | -1.19% | -1.31% | -1.04% | -1.67% | -1.82% | -1.01 | |
| 8/16/2023 | $36.17 | $33.84 | 6.66% | -0.79% | -0.29% | -1.48% | -0.78% | 7.44% | 4.12 | *** |
| 8/17/2023 | $37.09 | $36.17 | 2.51% | -0.84% | -1.05% | -1.67% | -1.43% | 3.94% | 2.18 | ** |
| 8/18/2023 | $37.53 | $37.09 | 1.18% | 0.06% | 0.41% | 0.45% | 0.18% | 1.00% | 0.55 | |
| 8/21/2023 | $38.01 | $37.53 | 1.27% | 0.55% | 0.06% | 0.69% | 0.06% | 1.21% | 0.67 | |
| 8/22/2023 | $37.96 | $38.01 | -0.13% | -0.19% | 0.27% | 1.02% | 0.06% | -0.19% | -0.10 | |
| 8/23/2023 | $39.70 | $37.96 | 4.48% | 1.10% | 0.53% | 1.69% | 0.69% | 3.80% | 2.10 | ** |
| 8/24/2023 | $38.67 | $39.70 | -2.63% | -1.26% | -1.34% | -1.25% | -1.74% | -0.89% | -0.49 | |
| 8/25/2023 | $39.32 | $38.67 | 1.67% | 0.70% | 0.47% | -0.03% | 0.40% | 1.27% | 0.70 | |
| 8/28/2023 | $40.38 | $39.32 | 2.66% | 0.71% | 0.99% | 1.16% | 0.94% | 1.72% | 0.94 | |
| 8/29/2023 | $40.21 | $40.38 | -0.42% | 1.31% | 0.45% | 2.67% | 0.83% | -1.25% | -0.68 | |
| 8/30/2023 | $39.61 | $40.21 | -1.50% | 0.38% | 0.71% | 1.52% | 0.62% | -2.13% | -1.17 | |
| 8/31/2023 | $39.25 | $39.61 | -0.91% | -0.11% | -0.31% | 1.04% | -0.41% | -0.50% | -0.27 | |
| 9/1/2023 | $38.95 | $39.25 | -0.77% | 0.28% | 0.50% | 0.31% | 0.33% | -1.10% | -0.60 | |
| 9/5/2023 | $35.90 | $38.95 | -8.15% | -0.61% | -1.47% | -2.29% | -1.69% | -6.46% | -3.54 | *** |
| 9/6/2023 | $36.94 | $35.90 | 2.86% | -0.64% | -1.05% | 0.64% | -1.20% | 4.05% | 2.17 | ** |
| 9/7/2023 | $36.99 | $36.94 | 0.14% | -0.38% | -0.25% | -1.78% | -0.75% | 0.89% | 0.47 | |
| 9/8/2023 | $36.31 | $36.99 | -1.86% | 0.10% | -0.70% | -1.04% | -0.89% | -0.97% | -0.51 | |
| 9/11/2023 | $35.48 | $36.31 | -2.31% | 0.65% | -0.14% | -0.13% | -0.19% | -2.12% | -1.12 | |
| 9/12/2023 | $36.43 | $35.48 | 2.64% | -0.48% | -0.16% | -0.19% | -0.45% | 3.09% | 1.64 | |
| 9/13/2023 | $37.82 | $36.43 | 3.74% | 0.00% | -0.54% | -0.41% | -0.70% | 4.45% | 2.35 | ** |
| 9/14/2023 | $37.99 | $37.82 | 0.45% | 0.90% | 0.94% | 1.20% | 0.94% | -0.49% | -0.26 | |
| 9/15/2023 | $37.93 | $37.99 | -0.16% | -1.06% | -0.52% | -1.38% | -1.05% | 0.89% | 0.47 | |
| 9/18/2023 | $38.96 | $37.93 | 2.68% | -0.04% | 0.64% | 0.86% | 0.47% | 2.21% | 1.16 | |
| 9/19/2023 | $38.36 | $38.96 | -1.55% | -0.26% | -0.58% | -0.73% | -0.83% | -0.73% | -0.38 | |
| 9/20/2023 | $38.40 | $38.36 | 0.10% | -0.83% | -0.24% | -1.09% | -0.72% | 0.82% | 0.43 | |
| 9/21/2023 | $37.88 | $38.40 | -1.36% | -1.70% | -1.81% | -1.95% | -2.32% | 0.96% | 0.50 | |
| 9/22/2023 | $37.84 | $37.88 | -0.11% | -0.19% | -0.69% | -0.14% | -0.79% | 0.69% | 0.36 | |
| 9/25/2023 | $37.20 | $37.84 | -1.71% | 0.34% | 0.43% | 0.52% | 0.34% | -2.05% | -1.07 | |
| 9/26/2023 | $35.99 | $37.20 | -3.31% | -1.42% | -1.05% | -1.59% | -1.57% | -1.73% | -0.91 | |
| 9/27/2023 | $36.51 | $35.99 | 1.43% | 0.11% | 1.01% | 1.24% | 0.87% | 0.56% | 0.29 | |
| 9/28/2023 | $36.80 | $36.51 | 0.79% | 0.66% | 0.12% | 1.63% | 0.31% | 0.48% | 0.25 | |
| 9/29/2023 | $37.09 | $36.80 | 0.78% | -0.26% | -0.21% | -0.10% | -0.42% | 1.20% | 0.63 | |
| 10/2/2023 | $36.30 | $37.09 | -2.15% | -0.35% | -0.75% | -1.14% | -1.05% | -1.10% | -0.58 | |
| 10/3/2023 | $35.91 | $36.30 | -1.08% | -1.45% | -0.85% | -1.22% | -1.39% | 0.31% | 0.16 | |

158

**Exhibit-10**

## MRCY Common Stock Event Study Results for All Class Period Dates

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2023 | $36.17 | $35.91 | 0.72% | 0.71% | -0.13% | 0.86% | -0.01% | 0.73% | 0.38 | |
| 10/5/2023 | $36.13 | $36.17 | -0.11% | -0.07% | -0.39% | -0.78% | -0.63% | 0.52% | 0.27 | |
| 10/6/2023 | $36.31 | $36.13 | 0.50% | 1.14% | 1.30% | 1.62% | 1.39% | -0.89% | -0.47 | |
| 10/9/2023 | $39.00 | $36.31 | 7.15% | 0.61% | 3.86% | 1.64% | 3.43% | 3.72% | 1.96 | * |
| 10/10/2023 | $39.01 | $39.00 | 0.03% | 0.64% | 0.38% | 1.35% | 0.45% | -0.42% | -0.22 | |
| 10/11/2023 | $39.31 | $39.01 | 0.77% | 0.38% | 0.93% | 0.54% | 0.84% | -0.07% | -0.04 | |
| 10/12/2023 | $38.05 | $39.31 | -3.26% | -0.85% | -1.09% | -0.80% | -1.45% | -1.81% | -0.94 | |
| 10/13/2023 | $38.63 | $38.05 | 1.51% | -0.51% | -0.05% | -1.72% | -0.52% | 2.04% | 1.06 | |
| 10/16/2023 | $38.96 | $38.63 | 0.85% | 1.09% | 0.45% | 0.83% | 0.54% | 0.32% | 0.16 | |
| 10/17/2023 | $38.66 | $38.96 | -0.77% | 0.11% | 0.37% | 0.62% | 0.26% | -1.04% | -0.54 | |
| 10/18/2023 | $38.18 | $38.66 | -1.25% | -1.47% | -1.06% | -1.79% | -1.66% | 0.41% | 0.22 | |
| 10/19/2023 | $38.50 | $38.18 | 0.83% | -0.92% | -0.99% | -2.24% | -1.51% | 2.34% | 1.22 | |
| 10/20/2023 | $37.26 | $38.50 | -3.27% | -1.23% | -1.22% | -0.97% | -1.70% | -1.58% | -0.82 | |
| 10/23/2023 | $36.06 | $37.26 | -3.27% | -0.24% | -0.28% | -1.35% | -0.56% | -2.71% | -1.41 | |
| 10/24/2023 | $36.27 | $36.06 | 0.58% | 0.69% | 0.73% | 0.76% | 0.74% | -0.16% | -0.08 | |
| 10/25/2023 | $36.21 | $36.27 | -0.17% | -1.48% | -0.38% | -2.52% | -1.08% | 0.91% | 0.48 | |
| 10/26/2023 | $36.03 | $36.21 | -0.50% | -0.92% | -0.03% | -0.10% | -0.46% | -0.04% | -0.02 | |
| 10/27/2023 | $35.82 | $36.03 | -0.58% | -0.55% | -1.11% | -0.82% | -1.46% | 0.87% | 0.45 | |
| 10/30/2023 | $35.53 | $35.82 | -0.81% | 1.07% | 0.65% | -0.98% | 0.70% | -1.51% | -0.79 | |
| 10/31/2023 | $35.98 | $35.53 | 1.26% | 0.63% | 1.65% | 0.70% | 1.60% | -0.34% | -0.18 | |
| 11/1/2023 | $35.89 | $35.98 | -0.25% | 0.96% | 0.53% | 0.19% | 0.58% | -0.83% | -0.43 | |
| 11/2/2023 | $37.08 | $35.89 | 3.26% | 2.00% | 2.02% | 1.69% | 2.38% | 0.88% | 0.46 | |
| 11/3/2023 | $37.22 | $37.08 | 0.38% | 1.16% | 0.61% | 1.29% | 0.77% | -0.40% | -0.21 | |
| 11/6/2023 | $37.15 | $37.22 | -0.19% | -0.08% | -0.13% | -0.53% | -0.37% | 0.18% | 0.10 | |
| 11/7/2023 | $36.78 | $37.15 | -1.00% | 0.24% | -0.13% | -0.85% | -0.33% | -0.67% | -0.35 | |
| 11/8/2023 | $32.15 | $36.78 | -13.45% | -0.04% | 0.03% | 0.26% | -0.12% | -13.33% | -7.01 | *** |
| 11/9/2023 | $31.69 | $32.15 | -1.44% | -0.85% | -0.01% | -0.90% | -0.45% | -0.99% | -0.52 | |
| 11/10/2023 | $32.36 | $31.69 | 2.09% | 1.39% | 1.24% | 3.22% | 1.63% | 0.46% | 0.24 | |
| 11/13/2023 | $33.44 | $32.36 | 3.28% | -0.03% | 0.77% | 0.92% | 0.65% | 2.63% | 1.38 | |
| 11/14/2023 | $34.70 | $33.44 | 3.70% | 2.26% | 1.20% | 3.98% | 2.06% | 1.64% | 0.86 | |
| 11/15/2023 | $34.78 | $34.70 | 0.23% | 0.20% | -0.34% | 0.21% | -0.46% | 0.69% | 0.36 | |
| 11/16/2023 | $34.25 | $34.78 | -1.54% | -0.12% | -0.23% | -1.98% | -0.70% | -0.83% | -0.44 | |
| 11/17/2023 | $34.10 | $34.25 | -0.44% | 0.33% | 0.32% | 0.48% | 0.30% | -0.74% | -0.39 | |
| 11/20/2023 | $34.18 | $34.10 | 0.23% | 0.70% | 0.79% | 1.19% | 0.96% | -0.72% | -0.38 | |
| 11/21/2023 | $34.38 | $34.18 | 0.58% | -0.30% | -0.06% | -1.03% | -0.44% | 1.02% | 0.54 | |

159

**Exhibit-10**

## MRCY Common Stock Event Study Results for All Class Period Dates

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2023 | $34.27 | $34.38 | -0.32% | 0.41% | 0.44% | 0.55% | 0.45% | -0.77% | -0.41 | |
| 11/24/2023 | $34.33 | $34.27 | 0.17% | 0.17% | 0.47% | 1.27% | 0.52% | -0.34% | -0.18 | |
| 11/27/2023 | $32.80 | $34.33 | -4.56% | -0.19% | -0.34% | -0.23% | -0.58% | -3.98% | -2.12 | ** |
| 11/28/2023 | $33.26 | $32.80 | 1.39% | 0.09% | -0.39% | -1.39% | -0.69% | 2.09% | 1.10 | |
| 11/29/2023 | $33.53 | $33.26 | 0.81% | 0.11% | -0.31% | 0.63% | -0.39% | 1.20% | 0.63 | |
| 11/30/2023 | $34.29 | $33.53 | 2.24% | 0.39% | 1.48% | 0.69% | 1.50% | 0.74% | 0.39 | |
| 12/1/2023 | $35.19 | $34.29 | 2.59% | 0.91% | 1.23% | 2.03% | 1.54% | 1.05% | 0.55 | |
| 12/4/2023 | $35.91 | $35.19 | 2.03% | -0.39% | 0.74% | 1.08% | 0.61% | 1.41% | 0.75 | |
| 12/5/2023 | $35.62 | $35.91 | -0.81% | -0.23% | -1.12% | -1.36% | -1.54% | 0.73% | 0.39 | |
| 12/6/2023 | $35.47 | $35.62 | -0.42% | -0.35% | 0.17% | -0.76% | -0.19% | -0.23% | -0.12 | |
| 12/7/2023 | $36.10 | $35.47 | 1.76% | 0.73% | -0.18% | 0.51% | -0.12% | 1.88% | 1.00 | |
| 12/8/2023 | $36.28 | $36.10 | 0.50% | 0.42% | 0.45% | 0.94% | 0.50% | 0.00% | 0.00 | |
| 12/11/2023 | $37.00 | $36.28 | 1.97% | 0.37% | 0.80% | 1.10% | 0.84% | 1.12% | 0.60 | |
| 12/12/2023 | $37.89 | $37.00 | 2.38% | 0.31% | 0.46% | 0.40% | 0.42% | 1.95% | 1.04 | |
| 12/13/2023 | $38.37 | $37.89 | 1.26% | 1.61% | 1.16% | 1.76% | 1.60% | -0.34% | -0.18 | |
| 12/14/2023 | $36.78 | $38.37 | -4.23% | 0.69% | -0.60% | 2.14% | -0.21% | -4.02% | -2.17 | ** |
| 12/15/2023 | $37.46 | $36.78 | 1.83% | -0.16% | -0.03% | -1.15% | -0.34% | 2.17% | 1.17 | |
| 12/18/2023 | $36.73 | $37.46 | -1.97% | 0.38% | 0.30% | -0.19% | 0.21% | -2.18% | -1.17 | |
| 12/19/2023 | $37.64 | $36.73 | 2.45% | 0.77% | 0.84% | 1.09% | 0.95% | 1.50% | 0.81 | |
| 12/20/2023 | $36.93 | $37.64 | -1.90% | -1.49% | -1.61% | -2.22% | -2.21% | 0.30% | 0.17 | |
| 12/21/2023 | $36.77 | $36.93 | -0.43% | 1.12% | 1.20% | 2.24% | 1.52% | -1.96% | -1.09 | |
| 12/22/2023 | $36.52 | $36.77 | -0.68% | 0.24% | 0.45% | 0.65% | 0.46% | -1.15% | -0.64 | |
| 12/26/2023 | $36.78 | $36.52 | 0.71% | 0.52% | 0.57% | 1.10% | 0.66% | 0.05% | 0.03 | |
| 12/27/2023 | $36.27 | $36.78 | -1.40% | 0.20% | 0.10% | 0.02% | 0.01% | -1.40% | -0.78 | |
| 12/28/2023 | $36.85 | $36.27 | 1.59% | -0.01% | 0.10% | -0.08% | -0.03% | 1.61% | 0.90 | |
| 12/29/2023 | $36.57 | $36.85 | -0.76% | -0.41% | -0.01% | -0.95% | -0.25% | -0.51% | -0.28 | |
| 1/2/2024 | $36.05 | $36.57 | -1.43% | -0.66% | -0.73% | -1.90% | -1.16% | -0.27% | -0.15 | |
| 1/3/2024 | $32.98 | $36.05 | -8.90% | -1.01% | -1.32% | -3.26% | -1.97% | -6.93% | -3.86 | *** |
| 1/4/2024 | $33.50 | $32.98 | 1.56% | -0.26% | -0.03% | -1.07% | -0.41% | 1.97% | 1.07 | |
| 1/5/2024 | $33.42 | $33.50 | -0.24% | 0.16% | -0.05% | -0.90% | -0.37% | 0.13% | 0.07 | |
| 1/8/2024 | $33.50 | $33.42 | 0.24% | 1.39% | 0.26% | 1.65% | 0.47% | -0.23% | -0.12 | |
| 1/9/2024 | $33.11 | $33.50 | -1.17% | -0.26% | -0.59% | -0.72% | -0.95% | -0.22% | -0.12 | |
| 1/10/2024 | $32.46 | $33.11 | -1.98% | 0.47% | 0.66% | 0.42% | 0.65% | -2.63% | -1.44 | |
| 1/11/2024 | $32.05 | $32.46 | -1.27% | -0.13% | -0.35% | -0.19% | -0.57% | -0.70% | -0.38 | |
| 1/12/2024 | $32.32 | $32.05 | 0.84% | 0.06% | 0.82% | 0.46% | 0.75% | 0.09% | 0.05 | |

160

**Exhibit-10**

**MRCY Common Stock Event Study Results for All Class Period Dates**

1 February 2022 through 7 February 2024

| Date | MRCY Closing Price | MRCY Prior Day Closing Price | MRCY Logarithmic Return | Market Index Logarithmic Return | Spade Defense Index Logarithmic Return | Peer Index Logarithmic Return | MRCY Explained Return | MRCY Residual Return | OLS $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2024 | $31.80 | $32.32 | -1.62% | -0.53% | -1.56% | -0.31% | -1.87% | 0.25% | 0.14 | |
| 1/17/2024 | $30.97 | $31.80 | -2.64% | -0.63% | -0.38% | -0.86% | -0.79% | -1.85% | -1.02 | |
| 1/18/2024 | $30.90 | $30.97 | -0.23% | 0.80% | 1.35% | 2.32% | 1.69% | -1.92% | -1.05 | |
| 1/19/2024 | $30.95 | $30.90 | 0.16% | 1.15% | 0.34% | 1.77% | 0.59% | -0.43% | -0.24 | |
| 1/22/2024 | $31.52 | $30.95 | 1.82% | 0.38% | 0.58% | 1.94% | 0.74% | 1.08% | 0.59 | |
| 1/23/2024 | $31.57 | $31.52 | 0.16% | 0.21% | -0.29% | -0.49% | -0.56% | 0.72% | 0.40 | |
| 1/24/2024 | $31.15 | $31.57 | -1.34% | -0.03% | -0.23% | -1.10% | -0.65% | -0.69% | -0.38 | |
| 1/25/2024 | $30.92 | $31.15 | -0.74% | 0.52% | -0.32% | 0.21% | -0.46% | -0.28% | -0.16 | |
| 1/26/2024 | $30.59 | $30.92 | -1.07% | 0.00% | 0.69% | -0.96% | 0.34% | -1.41% | -0.78 | |
| 1/29/2024 | $30.98 | $30.59 | 1.27% | 0.84% | 0.43% | 1.48% | 0.57% | 0.69% | 0.38 | |
| 1/30/2024 | $30.44 | $30.98 | -1.76% | -0.13% | 0.22% | -0.82% | -0.15% | -1.61% | -0.88 | |
| 1/31/2024 | $29.66 | $30.44 | -2.60% | -1.59% | -0.64% | -2.20% | -1.42% | -1.18% | -0.65 | |
| 2/1/2024 | $30.70 | $29.66 | 3.45% | 1.23% | 1.36% | 1.13% | 1.46% | 1.99% | 1.10 | |
| 2/2/2024 | $30.55 | $30.70 | -0.49% | 0.75% | 0.15% | -0.41% | -0.12% | -0.37% | -0.21 | |
| 2/5/2024 | $30.29 | $30.55 | -0.85% | -0.50% | -0.37% | -0.36% | -0.70% | -0.15% | -0.09 | |
| 2/6/2024 | $30.25 | $30.29 | -0.13% | 0.36% | 1.04% | -0.09% | 0.86% | -0.99% | -0.55 | |
| 2/7/2024 | $26.80 | $30.25 | -12.11% | 0.68% | 0.70% | -0.20% | 0.48% | -12.59% | -6.98 | *** |

**Sources:** Bloomberg (Spade Defense Index); CRSP (MRCY prices, Market Index, and Peer Index constituent prices); Mercury 2021 Annual Report, Mercury 2022 Annual Report, Mercury 2023 Annual Report, and Mercury 2024 Annual Report (Peer Index constituents); and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

Spade Defense Index reconstructed to remove Mercury.

Peer Index is a value-weighted index constructed from Mercury's self-identified peer group.

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

161