# EXHIBIT 6

# Jefferies

## Mercury Systems
## Revenue Ghosts MRCY Until FQ4

February 6, 2022

### Key Takeaway

MRCY's FQ2 (Dec Q) results came in below expectations. FQ3 revenue guidance (organic revenue -9%) implies a steep FQ4 acceleration to +14% organic and low-30 EBITDA margins to reach the low end. MRCY will remain a show-me story until bookings and organic growth inflect w/ activist involvement. Our forecasts assume MRCY returns to growth w/ 3% and 8% in FY23 and FY24, respectively.

**Lowering Estimates by 7%.** Our FY22 and FY23 (June YE) Adj. EPS ests are $2.50 and $2.70 from $2.55 and $2.90 prior. Our FY22 and FY23 FCF ests. are $44MM (20% conversion on Adj. EBITDA) and $96MM (41% conversion). This compares to mgmt guidance in FY22 of $2.51-$2.60 and 15-20% conversion.

**FY22 Growth Constrained, with Q4 a Show-Me Story.** FQ2 revs expanded 5% (-13% organically). Revs compare to defense suppliers who have contracted 10% this Q (Ex. 3). FQ3 guidance of revenue down 9% implies a 14% organic growth rate in FQ4. FQ4 revs and EBITDA accounts for over 30% and 40% of full year revenue and EBITDA, respectively. The NT story has been challenged on timing of key programs (F-35 (4.5% of sales; 1-pt impact to FY22), SEWIP (4%; 2-pts), and LTAMDS/Ghosteye (3.5%; 2-pt), which combine for a 5.5-pt impact to FY22E. These programs are expected to reverse in H2, with bookings and Q4 revs driven by F-35 TR3, SEWIP, F-18, and FMS (Ex 1). This includes 70% of expected Q4 revenues in backlog today, with >80% expected by FQ3. We see organic revenue expanding by 3% in FY23 (vs our prior forecast of 6%), led by LTAMDS and F-35 as bookings begin to flow in through H2:22 and a return to the HSD growth target in FY24.

**Cutting 2022 Rev on Timing of H2 Ramp.** Given defined headwinds and reliance on NT orders for the FQ4 revenue ramp, we take a slightly more conservative view. Our FY22E rev of $988MM is down from $1.02BB and slightly below guidance ($1.00BB to $1.03BB). This implies H2 revenue up 7% but up just 1% organically.

**Profit Bridge in H2 Dependent on Mix and Op Leverage.** Margins in H2 are predicated on op leverage and improved mix, led by a number of ramping programs, including LTAMDS, F-35 TR3, and rugged servers. H1 EBITDA margins of 17.2% and FQ3 guidance of ~20.5% imply ~31% margins in FQ4 to reach the full year target of 22%. Our Adj. EBITDA of $219.6MM (vs. guidance of $220MM to $227MM) includes 65% generated in H2 (42% in Q4). There is some support from initiatives such as 1MPACT, which is expected to drive $22MM of incremental savings in FY22, including $12MM (220 bps) in H2. We see just 50 bps of margin expansion in FY23 to 22.7%. MRCY has expanded revenues by 4.4X since FY14, w/ EBITDA expanding by 9.2X, although revenue has expanded at a 23% CAGR since FY17 vs. EBITDA expanding at a 21% CAGR (Ex. 2).

**FCF Improves as Capex and W/C Build Subside.** MRCY has used $8.6MM of FCF in H1 with $42.5MM use of w/c. We forecast FCF of $44MM in FY22 including $68MM of w/c usage with conversion of 20% of Adj. EBITDA.

**MRCY trades at 12X EV/EBITDA, a 5% Discount to the Market Compared to a Historical 45% Premium.** Our PT of $62 is based on a 50% disct to historical mkt premium.

---

| Target \| Estimate Change | | | |
|---|---|---|---|
| USA \| Aerospace & Defense Electronics | | | |
| RATING | | | BUY |
| PRICE | | | $53.38^ |
| MARKET CAP | | | $3.0B |
| PRICE TARGET (PT) | | $62.00 (FROM $68.00) | |
| UPSIDE SCENARIO PT | | | $80.00 |
| DOWNSIDE SCENARIO PT | | | $35.00 |

^Prior trading day's closing price unless otherwise noted.

| FY Jun USD | 2021A | 2022E | 2023E | 2024E |
|---|---|---|---|---|
| EPS | 2.42 | ↓2.50 | ↓2.70 | ↓3.05 |
| Prev. | | 2.55 | 2.90 | 3.15 |
| FY P/E | 22.1x | 21.4x | 19.8x | 17.5x |

**Exhibit 1 - Estimated Revenue Streams Continue to Provide Headwinds in FY22 Make Up 52% of FY21 Revenues Incl. LTAMDS Headwind Stepping Up**

| Program | Estimated % of FY21 Sales | Est. FY21 Sales ($MM) | FY22 Headwind | Revenue Headwind |
|---|---|---|---|---|
| SEWIP | 4.0% | $37.0 | 2.0 pt | $18.5 |
| Naval Shipbuilding | 8.0% | $73.9 | 1.0 pt | $9.2 |
| LTAMDS | 3.5% | $32.3 | 2.5 pt | $23.1 |
| F-35 | 4.5% | $41.6 | 1.0 pt | $9.2 |
| FMS | 10.0% | $92.4 | 0.5 pt | $4.6 |
| EW | 22.0% | $203.3 | 0.5 pt | $4.6 |
| Total | 52.0% | $480.5 | 7.5 pt | $69.3 |

Source: Company data, Jefferies estimates

**Exhibit 2 - Since FY17, Revenue at a 23% CAGR Has Grown Ahead of EBITDA at a 21% CAGR**



Source: Company data, Jefferies estimates

**Exhibit 3 - Avg Defense Group Down 7% in Dec Q vs. Suppliers Down 10% and MRCY Down 13%**



Source: Company data, Jefferies estimates

Sheila Kahyaoglu *
Equity Analyst
(212) 336-7216
sheila.kahyaoglu@jefferies.com

---

Please see analyst certifications, important disclosure information, and information regarding the status of non-US analysts on pages 19 to 24 of this report.

* Jefferies LLC / Jefferies Research Services, LLC

# Jefferies

## MERCURY SYSTEMS (MRCY)

### Estimates

| USD | 2021A | 2022E | 2023E | 2024E |
|---|---|---|---|---|
| Rev. (MM) | 924.0 | ⬇ 988.7 | ⬇ 1,048.0 | ⬇ 1,131.8 |
| Previous | | 1,023.8 | 1,106.7 | 1,198.6 |
| EBITDA (MM) | 201.9 | ⬇ 220.5 | ⬇ 234.1 | ⬇ 255.6 |
| Previous | | 225.9 | 247.0 | 262.9 |
| Consensus EPS | 2.36 | ⬆ 2.54 | 2.83 | ⬆ 3.21 |
| Previous | | 2.53 | | 3.18 |
| EPS | | | | |
| Q1 | 0.51 | 0.41A | - | - |
| Previous | | | | |
| Q2 | 0.54 | ⬇ 0.39A | - | - |
| Previous | | 0.41 | | |
| Q3 | 0.64 | ⬇ 0.57 | - | - |
| Previous | | 0.78 | | |
| Q4 | 0.73 | ⬆ 1.13 | - | - |
| Previous | | 0.95 | | |
| FY Jun | 2.42 | ⬇ 2.50 | ⬇ 2.70 | ⬇ 3.05 |
| Previous | | 2.55 | 2.90 | 3.15 |

### Valuation

| | 2021A | 2022E | 2023E | 2024E |
|---|---|---|---|---|
| EV/Rev | 3.3x | 3.1x | 2.9x | 2.7x |
| P/Rev | 3.2x | 3.0x | 2.8x | 2.6x |
| EV/EBITDA | 15.2x | 13.9x | 13.1x | 12.0x |
| FY P/E | 22.1x | 21.4x | 19.8x | 17.5x |

### Market Data

| | |
|---|---|
| 52-Week Range: | $79.45 - $44.44 |
| Total Entprs. Value | $3.1B |
| Avg. Daily Value MM (USD) | 45.34 |
| Insider Ownership | 0.9% |
| Institutional Ownership | 92.6% |
| Float (%) | 99.7% |

### Financial Summary

| | |
|---|---|
| Net Debt/Capital | NM |
| Long-Term Debt (MM) | $200.0 |
| Cash & ST Invest. (MM) | $95.8 |

## The Long View

### Scenarios

#### Base Case

- Organic revenue is up 3% in FY23 from growth in programs including Aegis, SEWIP Block 3, LRDR, F-35, and Patriot, in addition to expansion of the C4I market, which accounts for ~26% of sales.
- Increased addressable market and share gains.
- Gross margins of 42.8%; adjusted EBITDA margins of 22.3%.
- FY23 Sales: $1.07BB; adjusted EBITDA of $234MM. Target multiple at a 50% discount to the historical premium to the market, given lower NT organic growth, increased uncertainty, and a flattening defense budget: 15.6x EBITDA; 22.3x P/E; 2.8% FCF yield; Price Target: $62

#### Upside Scenario

- Organic revenue grows 8% in FY23, above the initial outlook as bookings accelerate in key program areas.
- Gross margins of >45% and EBITDA margins 24% due to R&D and SG&A leverage and 1MPACT savings.
- Additional content wins on existing programs.
- FY23 Sales: $1.11BB; adjusted EBITDA of $266MM. Target multiple: 18x EBITDA based on 30% premium to the market ; Price Target: $80

#### Downside Scenario

- Bookings do not materialize; CR results in order delays.
- Organic revenue roughly flat in FY23; deal integration issues.
- Primes move production in-house or no longer require specialized products.
- FY23 Sales: $1.0BB; adjusted EBITDA $190MM. Target multiple: 10x based on 30% discount to the market; Price Target: $30

### Investment Thesis / Where We Differ

- The near-term growth outlook appears challenged as program spending decelerates and labor/inflation issues persists, creating a back-half weighted year with guidance implying large sequential improvements in organic revenue growth and margin expansion. We discount the large historical premium valuation to the market to reflect near-term uncertainties, with our price target at $62.

### Catalysts

- Bookings pickup in FY22 with a B2B of >1.0x, with H2 bookings growing DD from H1, driving the return of organic revenue growth in FQ4:22 and FY23.
- Program growth and share gains in LTAMDS, F-35, SEWIP and new contract wins.
- Lot 17 F-35 order in early FY23.
- FCF Conversion Approaches ~50% by FY23.
- Possible accretive transactions and the integration of Atlanta Micro, Avalex, Pentek, and POC driving synergies.

February 6, 2022

Please see important disclosure information on pages 19 - 24 of this report.

2

# Jefferies

## Investment Considerations

- 1. Unique Position as Defense Supplier Hampered by Near-Term Top-Line Headwinds
- 2. Mix Impacts H1 Profits with Management Focused on 1MPACT
- 3. FCF Improves After Capex Expansion and COVID-Related Investments
  - a) Capex Should Normalize Through FY24, Driving Incremental FCF Conversion
  - b) Low Leverage with Balance Sheet Fire Power
- 4. Price Target and Valuation

## 1. Unique Position as Defense Supplier Hampered by Near-Term Top-Line Headwinds

MRCY ended FQ2:22 with a backlog of $953.7MM, or a 1% y-o-y increase and an 8% sequential step-up. In aggregate, MRCY expects $572MM, or 60% of its total backlog to be shipped over the next 12 months. On our estimates, this is 55% coverage of the next twelve months of revenue, which is in line with the 10-year average of 55%.

Looking forward to FQ4, when MRCY expects a significant ramp in revenues and margins, guidance is supported by backlog coverage expected to be in line with the historical range by the end of Q3. As it stands today, MRCY has approx. 70% of expected Q4 revenues in backlog today, with expected bookings in Q3 bringing MRCY to >80% of expected Q4 revenue in the backlog by the end of FQ3.

In terms of year end, MRCY has 70% of the quarter in backlog with and expectations of having over 80% of Q4 revenue in backlog by the start of the quarter. This compares to a typical backlog coverage of 70 to mid 80% range for any given quarter.

**Exhibit 4 - Backlog Coverage - 52% of FY22E Revenue Guidance Covered by Backlog Shipments with FQ2:22 Covering an Estimated 55% of Next Twelve Months Revenue**



Source: Company data, Jefferies estimates

Bookings increased by 13% y-o-y to $236.9MM in FQ2, with a B2B of 1.08X in FQ2:22. Bookings have been weak in part due to the new Administration reviewing the sale of various offensive systems into the Middle East, with further delays associated with a large EW naval program, along with bookings delays on F-35, LTAMDS, and Filthy Buzzard. For

# Jefferies

the full year, MRCY anticipates a pickup in second-half bookings with full-year FY22 B2B of over 1.0x, with design wins for FY22 totaling >$1BB in estimated lifetime value. One of the major drivers of this ramp will be F-35, with MRCY picking up more F-35 bookings year to date that were booked for all of FY21. In aggregate, the top 20 programs are expected to book more in Q3 than in H1 combined, with a strong finish in Q4 as well.

The FQ2 organic decline of 13% was a sharp decline from MRCY's historical performance and targeted organic growth rates in the HSD/LDD range. FY22 organic revenues are expected to be down 8% y-o-y.

Although FY22 is subdued, MRCY expects growth to inflect in FY23, aided by LTAMDS, F-35, and Filthy Buzzard. We take a more conservative view, which factors in 3% organic revenue growth, with MRCY returning to its target of HSD/LDD revenue growth in FY24 with our estimates factoring in 8% revenue growth.

**Exhibit 5 - MRCY Average Organic Growth of 1% Through FY24 is Slightly Below Defense Peer Average of 2%**



Source: Company data, Jefferies estimates

**Exhibit 6 - Organic Revenue Contribution in the HSD to LDD Range with Further Contribution from M&A Historically**



Source: Company data, Jefferies estimates

MRCY has historically outperformed peers in organic revenue growth, warranting a historical premium valuation, although in the two most recent quarters, revenue growth has underperformed. In FQ2:22, MRCY organic revenue fell 13% compared to the defense group at 17% and the supplier peers at -10%.

**Exhibit 7 - Avg Defense Group Down 7% in Dec Q vs. Suppliers Down 10% and MRCY Down 13%**



Source: Company data, Jefferies estimates

February 6, 2022

Please see important disclosure information on pages 19 - 24 of this report.

4

**Jefferies**

MRCY grew revenue by 15% (6% organic) in FY21, and we expect revenues to grow by 7% in FY22 (down 8% organically), as the company relies on inorganic growth in FY22. MRCY does expect to return to HSD/LDD organic revenue growth for FY23, but the FY22 outlook remains challenging, with the company seeing customer program execution issues, risk around employee turnover tied to the vaccine mandate, and delays related to the change in Administration and delays in Foreign Military sales. In general, the headwinds for FY22 will largely have turned by the end of Q3 with the exception of LTAMDS, with F-35, SEWIp, and FMS all expected to drive growth into FQ4. FY22 growth should be aided by FMS, as orders have been pushed due to Administration review; programs entering production on various tech refreshes, including F-16 and E-2D; and EW continuing to be a driver of growth.

In general, no program comprises more than 5% of revenues, with our estimates factoring in F-35, SEWIP, and LTAMDS as 4.5%, 4.0%, and 3.5% of sales in FY21, respectively. LTAMDS and F-35 could ramp to above 5% going forward, as MRCY has pointed to no programs being above 6% of revenue over the next five years.

**Exhibit 8 - Estimated Revenue Streams Continue to Provide Headwinds in FY22 Make Up 52% of FY21 Revenues Incl. LTAMDS Headwind Stepping Up**

| Program | Estimated % of FY21 Sales | Est. FY21 Sales ($MM) | FY22 Headwind | Revenue Headwind |
|---|---|---|---|---|
| SEWIP | 4.0% | $37.0 | 2.0 pt | $18.5 |
| Naval Shipbuilding | 8.0% | $73.9 | 1.0 pt | $9.2 |
| LTAMDS | 3.5% | $32.3 | 2.5 pt | $23.1 |
| F-35 | 4.5% | $41.6 | 1.0 pt | $9.2 |
| FMS | 10.0% | $92.4 | 0.5 pt | $4.6 |
| EW | 22.0% | $203.3 | 0.5 pt | $4.6 |
| **Total** | **52.0%** | **$480.5** | **7.5 pt** | **$69.3** |

Source: Company data, Jefferies estimates

## 2. Mix Impacts H1 Profits with Management Focused on 1MPACT

Margins have taken a step back, but this is temporary due to two items.

1. MRCY's largest deal to date, POC (revs of ~$130MM), is 100 bps dilutive to GMs in aggregate. There are also significant investments being made in R&D, averaging 12.1% of sales over the past five years. We hold R&D and SG&A are roughly 12.3% of sales and 14.9% of sales, respectively through 2024, while GMs expand to 43.5% in FY24 (vs. 45.8% peak) from 41.7% in FY21 provides some leverage. MRCY has previously anticipated 3-5 pts of EBITDA margin expansion over the next 3-5 years. R&D as a % of sales was 12.9% in the quarter, down 50 bps y-o-y from 13.4% in FQ2:21, with the y-o-y decline 50 bps accretive to quarterly Adj. EBITDA margins.

2. The recently announced 1MPACT Initiative to consolidate and streamline the company's organization structure is incremental to that, providing $30-50MM of incremental cost takeout, or 250-400 bps of incremental margin to FY24, with $22MM of total net savings expected in FY22.

Gross margin of 39.6% in FQ2 contracted 250 bps y-o-y with POC playing a role, as POC was 100 bps dilutive in the quarter, along with program mix as a higher proportion of new programs were tied to development work vs. a year ago. In FQ2:22, Adj. EBITDA margins of

# Jefferies

17.3% fell by 420 bps y-o-y, with the y-o-y fall tied to the drop in gross margin on program mix, as well as the negative operating leverage derived from the steep drop in revenues in H1. There should be some continuation into FQ3 as we forecast 20.4% Adj. EBITDA margins, which are down 90 bps y-o-y. The margin profile should turn in FQ4, with our estimates baking in 31.3% Adj. EBITDA margins. The steep ramp in margins is driven across line items. The mix of programs should benefit from exposure to production programs and licensing revenue, which are higher gross margin from a mix perspective. R&D and SG&A on a dollar basis are expected to be relatively flat q-o-q compared to Q3 despite the steep growth in revenue, which supported almost 8-pts of y-o-y Adj. EBITDAR margin expansion.

MRCY's strategy of investing in IRAD positions the company well for the increased use of OTA contracting vehicles by the DoD, as it looks to accelerate the procurement cycle and expand the use of nontraditional suppliers. R&D totaled 12.3% of FY21 sales, down slightly from 12.4% in FY20, with R&D contributing 12.9% of sales in FQ2. We expect R&D as a percentage of sales at 12.1% for FY22, rising to 12.3% in FY23 and FY24. The LTAMDS investment is mostly behind MRCY, but given the pushout of production there could be some level of future investment into the program. The key areas of investment are security and secure processing, avionics and mission computing, radar modernization, and the continued investment in trusted microelectronics. The investments support MRCY's 10-year growth outlook, including in secure processing, where WWD has been focused on driving revenues in the classified space over the last 10 years and is starting to see more traction. MRCY's largest revenue program in the quarter was a classified C2 program, with two classified programs making up the company's largest bookings, including a classified platform mission monitoring program contributing the company's largest booking.

**Exhibit 9 - EBITDA Margin Challenged in Q1:22 Due to Volume and Mix Headwind with Ramp Set for H2**

|  | Q1:21 | Q2:21 | Q3:21 | Q4:21 | Q1:22 | Q2:22E | Q3:22E | Q4:22E | 2021 | 2022E | 2023E | 2024E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Start EBITDA | $37 | $43 | $47 | $50 | $43 | $45 | $55 | $59 | $176 | $202 | $221 | $234 |
| Volumes | 8 | 4 | 7 | 6 | -6 | -8 | -2 | 33 | 25 | 17 | 16 | 21 |
| R&D | -2 | -1 | 1 | 3 | 1 | 1 | -2 | 1 | 1 | 2 | -2 | 0 |
| **End EBITDA** | **$43** | **$45** | **$55** | **$59** | **$38** | **$38** | **$50** | **$94** | **$202** | **$221** | **$234** | **$256** |
| *Adj. EBITDA Margin* | *20.8%* | *21.5%* | *21.3%* | *23.5%* | *17.0%* | *17.3%* | *20.4%* | *31.6%* | *21.9%* | *22.3%* | *22.3%* | *22.6%* |
| *Volume Incremental* | *27%* | *23%* | *14%* | *18%* | *-29%* | *-86%* | *N/A* | *73%* | *20%* | *26%* | *27%* | *25%* |

Source: Company data, Jefferies estimates

We consider revenue and EBITDA growth since FY15 to assess management's ability to integrate acquired companies and achieve synergies. Since FY14 when MRCY first embarked on its acquisitive strategy, revenue growth has grown at a CAGR of 24% compared to EBITDA growth at a 37% CAGR, suggesting significant achieved revenue and cost synergies. However, we note that the margin narrows when we look at the period since FY17, where revenue grew ahead of profits at a 23% CAGR compared to a 21% CAGR for EBITDA. Nonetheless, the 4.4X expansion of revenue over the last 7 years compares to a 9.2X expansion of EBITDA, which points to full integration of deals over the past 7 years.

Over the past five years, core sales growth (excluding acquisitions) has averaged 10%, while core EBITDA has also averaged 10% over the period. This presents a risk to the outlook as the company has not presented sustained synergies from older acquisitions or effectively deployed cost savings programs. However, a key aspect of the strategy is MRCY's investment in internal R&D, which supports innovative technologies to drive organic growth and has reduced the company's EBITDA generation.

February 6, 2022

Please see important disclosure information on pages 19 - 24 of this report.

6

**Exhibit 10 - Since Acquisition Focus Started in 2014, EBITDA Has Grown at 37% CAGR Ahead of Revenues at 24% CAGR**



Source: Company data, Jefferies estimates

**Exhibit 11 - Core Revenue vs. Core EBITDA Growth**



Source: Company data, Jefferies estimates

The company has maintained profitability well ahead of defense supplier peers, with FY22E at 22.2% vs. the peer average of 17.0% on our estimates. LHX is the only defense peer that approaches MRCY's profitability level at 20.9% in 2022 on our estimates. We expect minimal margin changes between FY21 and FY24E for MRCY, although MRCY does provide a much more adjusted number than peers, which provides some challenges in direct comparison of the two.

**Exhibit 12 - Profitabilty 520 bps Above Peers' Average in 2022E**



Source: Company data, Jefferies estimates

**1MPACT Focuses on Cost Take Out After Extensive Deal Focus.** With the announcement of the 1MPACT Initiative, there remains substantial room to drive margins further off the 21.9% base in FY21. MRCY was targeting 3-5 pts of organic EBITDA margin improvement over the next 3-5 years, with the 1MPACT initiative providing a further $30-50MM of net cost savings. In aggregate, this implies a theoretical upside to margins in the ~28% area. Our estimates take a much more conservative approach, with the lack of operating leverage keeping margins at 22.6%, 70 bps ahead of FY21. In aggregate, each pt of margins off our 22.6% is equivalent to $11MM of Adj. EBITDA, or ~$4/sh at a ~20X EBITDA multiple.

**Jefferies**

**Exhibit 13 - FY24 Adj. EBITDA Sensitivity to Revenue CAGR and Margin - Each pt of Margin Worth ~$11MM to FY24 Adj. EBITDA**

| | | FY21-FY24 Organic Revenue CAGR | | | | |
|---|---|---|---|---|---|---|
| | | -0.3% | 0.7% | 1.7% | 2.7% | 3.7% |
| FY24 Adj. EBITDA Margin | 21.6% | $232 | $238 | $244 | $250 | $257 |
| | 22.6% | $243 | $249 | $256 | $262 | $269 |
| | 23.6% | $254 | $260 | $267 | $274 | $281 |
| | 24.6% | $264 | $271 | $278 | $285 | $293 |
| | 25.6% | $275 | $282 | $290 | $297 | $304 |

Source: Company data, Jefferies estimates

MRCY has historically recorded 12-13% of revenue as R&D expenses, which we forecast to normalize at 12% of net sales through FY24E, expanding in line with revenue with some benefit from operating leverage.

**Exhibit 14 - R&D Expense Expected to Stabilize in the ~12-13% Range Through FY24**



Source: Company data, Jefferies estimates

**Exhibit 15 - R&D Increase In Line with Revenue Expansion**



Source: Company data, Jefferies estimates

We sensitize FY23 EPS and potential share price based on a historical average premium to the market on FY23 organic growth and Adj. EBITDA margins. We expect each pt of organic growth is worth ~$0.03/sh of FY23 EPS, with the larger opportunity coming around margin expansion, with each pt of margin in FY23 worth ~$0.15 to FY23 EPS.

On a share price basis, we assume a slight premium to the market multiple, well below MRCY's historical average given the headwinds and uncertainty facing the business. Each 2 pts of organic growth is worth ~$1/sh to value with each point of Adj. EBITDA margins worth closer to ~$3/share using our assumed multiple.

**Exhibit 16 - FY23 EPS Sensitivity on Organic Growth and Margins - Each 1 pt of Organic Growth Worth ~$0.03 to FY22 EPS With Each Pt of Margins Worth ~$0.15**

| | | FY23 Organic Growth | | | | |
|---|---|---|---|---|---|---|
| | | -1% | 1% | 3% | 5% | 7% |
| FY23 Adj. EBITDA Margin | 20.3% | $2.30 | $2.36 | $2.41 | $2.47 | $2.52 |
| | 21.3% | $2.44 | $2.50 | $2.56 | $2.62 | $2.67 |
| | 22.3% | $2.58 | $2.64 | $2.70 | $2.76 | $2.83 |
| | 23.3% | $2.72 | $2.78 | $2.85 | $2.91 | $2.98 |
| | 24.3% | $2.86 | $2.93 | $2.99 | $3.06 | $3.13 |

Source: Company data, Jefferies estimates

**Exhibit 17 - Share Price Sensitivity on Growth and Margins - Each 1 pt of Growth Worth ~$1/sh based on Historical Premium to the Market**

| | | FY23 Organic Growth | | | | |
|---|---|---|---|---|---|---|
| | | -1% | 1% | 3% | 5% | 7% |
| FY23 Adj. EBITDA Margin | 20.3% | $53.88 | $55.01 | $56.13 | $57.26 | $58.38 |
| | 21.3% | $56.71 | $57.89 | $59.07 | $60.25 | $61.43 |
| | 22.3% | $59.53 | $60.76 | $62.00 | $63.24 | $64.47 |
| | 23.3% | $62.35 | $63.64 | $64.93 | $66.22 | $67.52 |
| | 24.3% | $65.17 | $66.52 | $67.87 | $69.21 | $70.56 |

Source: Company data, Jefferies estimates

February 6, 2022
Please see important disclosure information on pages 19 - 24 of this report.

8

**Jefferies**

# 3) FCF Improves After Capex Expansion and COVID-Related Investments

## a) Capex Should Normalize Through FY24 Driving Incremental FCF Conversion

FQ2:22 FCF was a usage of $1.2MM, with the largest driver being the net loss in Q1, as well as delays related to milestone payments that were a $20MM headwind. There were also payments tied to restructuring, 1MPACT costs as well as integration and acquisition related expenses. YTD cash has been a usage of $8.6MM. For the full year, MRCY is targeting 15-20% conversion to Adj. EBITDA, a 6-11 pt decline from the 26% conversion in FY21.

Capex was ~5% of sales during FY21. Investments in FY21 included the facility buildouts in Andover, MA; Cypress, CA; and Hudson, NH, as well as continued investment in trusted microelectronics, which should continue into FY22 with capex expected at 5% of sales in FY22.

- In Andover, MRCY is expanding lab space to support new design wins.
- In Cypress, CA, the company is expanding its manufacturing space and increasing secure space for EW work.
- Hudson, NH, is expanding floor space for LTAMDS.

Capex is at a recent peak as a percentage of sales but is expected to moderate going forward, providing a tailwind to FCF. Historically, capex has followed revenue growth. Over time, the company looks to return to the maintenance capex levels of 3-4%. Each point reduction in capex as a percentage of sales corresponds to ~5% of FCF conversion to adj. EBITDA.

**Exhibit 18 - Capex Up to ~5% of Sales in FY22**



Source: Company data, Jefferies estimates

**Exhibit 19 - Capex Change In Line with Revenue Expansion**



Source: Company data, Jefferies estimates

We forecast FCF of $44MM in FY22, or 20% of Adj. EBITDA, down y-o-y on lower net income and working capital headwinds roughly flat as a usage of $68MM vs. $63MM in FY21. Over time, FCF conversion is expected to move further toward the long-term target of ~50% as working capital usage moderates, capex steps down, and net income rises as COVID-related costs and headwinds alleviate, with our estimates factoring in 49% conversion by FY23.

# Jefferies

MRCY's capital deployment has been heavily focused on acquisitions, with the company deploying $1.025BB toward acquisitions since FY18, far outpacing FCF of $272MM over the same time period. We forecast that, in the absence of acquisitions, MRCY will repay debt, with our estimates factoring in $80MM of debt repaid in FY23 and FY24, respectively.

**Exhibit 20 - Free Cash Flow Walk - Conversion to Adj. EBITDA Below 50% Target Due to Growth Capex Investments and Headwinds with Target Approached in FY24**

|  | FY18 | FY19 | FY20 | FY21 | FY22E | FY23E | FY24E |
|---|---|---|---|---|---|---|---|
| Net Income | $41 | $46 | $86 | $62 | $42 | $80 | $101 |
| Depreciation and Amortization | 42 | 46 | 49 | 67 | 94 | 89 | 89 |
| NWC | (53) | (22) | (43) | (63) | (68) | (60) | (60) |
| Stock Comp | 18 | 20 | 29 | 31 | 35 | 37 | 37 |
| Deferred Taxes/Others | (4) | 6 | (6) | 0 | (9) | (4) | (2) |
| CFO | $43 | $96 | $115 | $97 | $94 | $142 | $165 |
| Capex | (15) | (27) | (43) | (46) | (49) | (46) | (40) |
| FCF | $27 | $70 | $72 | $52 | $44 | $96 | $125 |
| | | | | | | | |
| **Deployment** | | | | | | | |
| Dividends | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Borrowings | 195 | (195) | 0 | 200 | 165 | (80) | (80) |
| Acquisitions | (185) | (127) | (97) | (373) | (243) | 0 | 0 |
| Total Deployment | $10 | ($322) | ($97) | ($173) | ($78) | ($80) | ($80) |
| | | | | | | | |
| **Discretionary FCF (post pension contributions, dividends, and committed debt pay-down)** | $37 | ($252) | ($25) | ($121) | ($34) | $16 | $45 |
| | | | | | | | |
| **Ratios** | | | | | | | |
| FCF to Net Income Conversion | 67% | 153% | 84% | 83% | 104% | 120% | 124% |
| FCF to Adj. EBITDA Conversion | 24% | 48% | 41% | 26% | 20% | 41% | 49% |
| FCF Yield (FCF / Mkt Cap.) | 0.9% | 2.3% | 2.4% | 1.7% | 1.5% | 3.2% | 4.2% |
| Discretionary FCF Yield | 1.2% | -8.4% | -0.8% | -4.0% | -1.1% | 0.5% | 1.5% |
| Discretionary FCF % Change YoY | -121% | -781% | -90% | 392% | -72% | -147% | 182% |
| FCF / Share | $0.58 | $1.44 | $1.31 | $0.93 | $0.79 | $1.71 | $2.22 |

Source: Company data, Jefferies estimates

## b) Low Leverage with Balance Sheet Fire Power

MRCY has typically held very little debt on its balance sheet and is quick to delever following larger transactions. Following the acquisition of POC for $310MM in FY21, leverage rose to 0.4x ND/EBITDA at the end of FY21. Our current forecasts imply that MRCY's ND/EBITDA is at 1.3x by the end of FY22, including the recent acquisitions of Avalex and Atlanta Micro, with deleveraging to 0.2x by FY24 barring any other significant acquisitions.

February 6, 2022

Please see important disclosure information on pages 19 - 24 of this report.

10

# Jefferies

**Exhibit 21 - MRCY Leverage Position Expected at 1.3X at the end of FY22**



Source: Company data, Jefferies estimates. Note: Based on Adj. EBITDA

MRCY has completed 13 acquisitions over the past five years, with the most recent significant deal being Atlanta Micro for $90MM or ~18.8X EBITDA. MRCY acquired Avalex in September for $155MM or ~15.5x on EBITDA basis. MRCY made the smaller acquisition of Pentek for $65MM in May for 14.4X EBITDA. On average, MRCY has paid an average EV/EBITDA multiple of 12.8x and 3.0X sales, with recent acquisitions higher on a multiple basis.

**Exhibit 22 - Acquisitions Have Averaged 12.8X EBITDA Over Past 5 Years With Atlanta Micro Acquired for 18.8X EBITDA**

| Close Date | Asset | Price ($MM) | EV/Sales | EV/EBITDA | Revenue Contribution ($MM) |
|---|---|---|---|---|---|
| Nov-21 | Atlanta Micro | $90 | 5.6x | 18.8x | $16 |
| Sep-21 | Avalex | $155 | 3.9x | 15.5x | $40 |
| May-21 | Pentek | $65 | 3.3x | 14.4x | $20 |
| Dec-20 | Physical Optics Corp. | $310 | 2.6x | 13.0x | $120 |
| Jul-19 | American Panel Corp. | $100 | 2.8x | 11.0x | $36 |
| Apr-19 | The Athena Group / Syntonic Microwave | $46 | 4.6x | -- | $10 |
| Jan-19 | GECO | $37 | 1.8x | 10.5x | $20 |
| Jul-18 | Germane Systems | $45 | 0.8x | 9.0x | $54 |
| Feb-18 | Themis Computer | $180 | 3.2x | 13.4x | $66 |
| Jul-17 | Richland Technologies | $6 | 2.1x | -- | $3 |
| Apr-17 | Delta Microwave | $41 | 3.2x | 12.5x | $20 |
| Nov-16 | CES Creative Electronic Systems | $38 | 1.9x | -- | $20 |
| May-16 | Microsemi Corp. | $300 | 3.0x | 10.4x | $111 |
| **Total/Average** | | **$1,412** | **3.0x** | **12.8x** | |

Source: Company data, Jefferies estimates

# 4. Price Target and Valuation

## a) Price Target Derivation

We arrive at our 12-month price target for Mercury using three valuation methods. We arrive at a blended PT of $62 based on a ~50% cut to the historical premium. Our methods are 1) EV/EBITDA of 15.6x (which assumes a 20% premium to the market vs. 3-year avg of

# Jefferies

45%) on our FY23 Adj. EBITDA estimate of $234MM derives a price target of $64, and 2) P/E multiple of 22.3x (which assumes a 20% premium to the market vs. 3-year avg of 55%) arrives at a price target of $60 based on our FY23 Adj. EPS of $2.70; and 3) 2.8% FCF yield (35% premium to the market vs. 98% premium historically) on FY23 FCF of $96MM.

**Exhibit 23 - Price Target Derivation**

| Valuation Method | Price | Commentary |
|---|---|---|
| EV / EBITDA | $64 | 15.6X FY23 EV/EBITDA - Based on MRCY FY23 Adjusted EBITDA of $234MM |
| P/E | $60 | 22.3X FY23 P/E - Based on MRCY Adjusted EPS of $2.70 |
| FCF Yield | $62 | 2.8% FCF Yield on FY23 FCF of $96MM |
| Blended Target Price | $62 | |

Source: Jefferies estimates

## b) Valuation Relative to Peers: Trading At Discounts vs. Historical Premiums

MRCY trades at a 1% premium to peers on a 2023E EV/EBITDA basis.

**Exhibit 24 - Relative Valuation Table (2/32022)**

| Peers | Ticker | JEF Rating | Stock Px 2/3/2022 | Cons Rating | Market Cap | Enterprise Value | P/E 2022E | 2023E | 2024E | EV / Sales 2022E | 2023E | 2024E | EV / EBITDA 2022E | 2023E | 2024E | Yield Dividend | FCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Large Cap Peers** | | | | | | | | | | | | | | | | | |
| L3Harris | LHX | Buy | $211.74 | 68% | 41,549 | 46,848 | 16.4x | 15.5x | 14.3x | 2.6x | 2.6x | 2.5x | 12.1x | 11.7x | 11.4x | 0.7% | 6.5% |
| Northrop Grumman | NOC | Hold | $370.98 | 48% | 57,911 | 70,818 | 14.5x | 14.9x | 13.7x | 2.0x | 1.9x | 1.9x | 14.3x | 13.8x | 13.0x | 0.6% | 6.4% |
| Raytheon Technologies | RTX | Buy | $92.54 | 74% | 138,512 | 138,512 | 21.7x | 19.2x | 15.9x | 2.2x | 2.0x | 1.9x | 11.4x | 10.1x | 9.0x | 1.4% | 1.8% |
| Lockheed Martin | LMT | Hold | $387.34 | 40% | 105,483 | 105,483 | 17.0x | 14.5x | 13.7x | 1.6x | 1.6x | 1.6x | 10.4x | 10.3x | 10.3x | 1.2% | 6.1% |
| General Dynamics | GD | Hold | $214.08 | 65% | 59,433 | 59,433 | 18.5x | 17.5x | 15.3x | 1.5x | 1.5x | 1.4x | 11.5x | 10.4x | 9.7x | 1.0% | 4.9% |
| **Large Cap Peers** | | | | | | | 17.6x | 16.3x | 14.6x | 2.0x | 1.9x | 1.8x | 11.9x | 11.3x | 10.7x | 1.0% | 5.1% |
| | | | | | | | | | | | | | | | | | |
| **Small Cap Peers** | | | | | | | | | | | | | | | | | |
| Curtiss Wright Corporation | CW | N/C | $133.04 | 100% | 5,220 | 6,395 | 18.2x | 16.6x | 15.5x | 2.6x | 2.5x | 2.4x | 11.3x | 11.0x | 10.5x | 0.3% | 7.6% |
| Heico | HEI | Hold | $138.57 | 47% | 18,778 | 19,593 | 62.7x | 52.9x | 46.4x | 10.5x | 9.1x | 8.3x | 33.9x | 30.3x | 28.1x | 0.9% | 2.3% |
| **Small Cap Peers** | | | | | | | 40.5x | 34.7x | 30.9x | 6.5x | 5.8x | 5.3x | 22.6x | 20.6x | 19.3x | 0.6% | 7.6% |
| **Overall Average** | | | | 63% | | | 24.1x | 21.6x | 19.2x | 3.3x | 3.0x | 2.8x | 15.0x | 14.0x | 13.1x | 0.9% | 5.1% |
| | | | | | | | | | | | | | | | | | |
| **Mercury Systems Inc** | MRCY | Buy | $52.10 | 45% | 2,951 | 3,314 | 20.8x | 19.3x | 17.1x | 3.4x | 3.2x | 2.9x | 15.0x | 14.2x | 13.0x | | 2.4% |
| **MRCY vs. Group Avg.** | | | | -28% | | | -14% | -11% | -11% | 2% | 4% | 3% | 1% | 1% | -1% | | |

Source: Jefferies estimates, FactSet

February 6, 2022

Please see important disclosure information on pages 19 - 24 of this report.

12

# Jefferies

## c) Valuation Relative to History: Trading Below History

MRCY is currently trading at a consensus FY2 PE multiple of 18.0x or 37% discount to its 3-year average of 28.5x. On market-relative basis, the stock is trading at a 3% discount to S&P, vs its 3-year average of a 55% premium.

**Exhibit 25 - Trading at 18x FY2 P/E, 3% Disct to Mkt vs. 55% Historical Prem**



Source: FactSet, Jefferies estimates

Similarly, on a consensus FY2 EV/EBITDA multiple, MRCY is trading at 12.4x, 33% below its 3-year average of 18.3x and at 5% discount to the S&P (vs. 3-yr average premium of 45%).

**Exhibit 26 - Trading at 12.4x FY2 EV/EBITDA, 5% Disct to Mkt vs. 45% Historical Prem**



Source: FactSet, Jefferies estimates

---

February 6, 2022

Please see important disclosure information on pages 19 - 24 of this report.

13

# Jefferies

On a FCF yield basis, MRCY currently trades on a consensus FY2 FCF yield of 3.7%, which represents a 28% discount to its 3-year average of 2.7%. On a market-relative basis, the stock is trading at a 29% premium the S&P's average FCF yield of 4.8% (vs a 3-year average premium of 95%).

**Exhibit 27 - Trading at 3.7% FY2 FCF Yield, 29% Prem to Mkt vs. 95% Historical Prem**



Source: FactSet, Jefferies estimates

---

February 6, 2022

Please see important disclosure information on pages 19 - 24 of this report.

14

# Jefferies

**Exhibit 28 - MRCY Annual Income Statement ($MM)**

| (millions, except per share data) | FY2018 | FY2019 | FY2020 | FY2021 | FY2022E | FY2023E | FY2024E |
|---|---|---|---|---|---|---|---|
| | dollars | dollars | dollars | dollars | dollars | dollars | dollars |
| **Revenues** | $493.2 | $654.7 | $796.6 | $924.0 | $988.7 | $1,048.0 | $1,131.8 |
| Cost of Sales | 267.3 | 368.6 | 439.8 | 538.8 | 570.2 | 599.5 | 639.5 |
| **Gross Profit** | $225.9 | $286.2 | $356.8 | $385.2 | $418.5 | $448.5 | $492.3 |
| Selling, General & Admin. | 88.4 | 110.7 | 132.3 | 134.3 | 147.3 | 156.2 | 168.1 |
| Research & Development | 58.8 | 68.9 | 98.5 | 113.5 | 119.7 | 129.3 | 139.2 |
| Amortization of intangible assets | 26.0 | 27.9 | 30.6 | 41.2 | 60.8 | 55.0 | 55.0 |
| Restructuring and other charges | 3.2 | 1.6 | 1.8 | 9.2 | 19.9 | 0.0 | 0.0 |
| Impairment of long-lived assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Acquisition costs and other related expenses | 2.5 | 1.5 | 2.7 | 6.0 | 6.8 | 0.0 | 0.0 |
| **Total Operating Costs** | $178.9 | $210.6 | $265.8 | $304.2 | $354.5 | $340.5 | $362.3 |
| **GAAP EBIT** | $47.0 | $75.5 | $91.1 | $81.0 | $63.9 | $108.1 | $130.1 |
| Interest Income, net | (1.6) | (8.2) | 1.1 | (1.0) | (4.8) | (5.5) | (1.0) |
| Other Income / (Expense) | (2.9) | (8.9) | 1.7 | (2.8) | (2.7) | 0.0 | 0.0 |
| **GAAP Pretax Income** | $42.5 | $58.5 | $93.9 | $77.2 | $56.4 | $102.6 | $129.1 |
| Taxes | 1.7 | 12.8 | 8.2 | 15.1 | 14.1 | 22.4 | 28.1 |
| **GAAP Net Income** | $40.9 | $45.7 | $85.7 | $62.0 | $42.3 | $80.2 | $100.9 |
| Disco. Ops/Accounting Changes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net income** | $40.9 | $45.7 | $85.7 | $62.0 | $42.3 | $80.2 | $100.9 |
| **Common shares (millions)** | | | | | | | |
| Basic | 46.7 | 47.8 | 54.5 | 55.1 | 54.8 | 55.2 | 55.4 |
| Diluted | 47.5 | 48.5 | 55.1 | 55.5 | 55.8 | 56.2 | 56.4 |
| **GAAP EPS from Cont Ops** | $0.86 | $0.94 | $1.56 | $1.12 | $0.76 | $1.43 | $1.79 |

Source: Company data, Jefferies estimates

**Exhibit 29 - MRCY Annual Adjusted EPS ($MM)**

| | FY2018 | FY2019 | FY2020 | FY2021 | FY2022E | FY2023E | FY2024E |
|---|---|---|---|---|---|---|---|
| **GAAP Net Income** | $40.9 | $45.7 | $85.7 | $62.0 | $42.3 | $80.2 | $100.9 |
| **P&L Adjustments** | | | | | | | |
| Amortization of intangible assets | 26.0 | 27.9 | 30.6 | 41.2 | 60.8 | 55.0 | 55.0 |
| Restructuring and other charges | 3.2 | 1.6 | 1.8 | 9.2 | 19.9 | 0.0 | 0.0 |
| Impairment of long-lived assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Adjustments (from P&L)** | 29.2 | 29.5 | 32.4 | 50.4 | 80.7 | 55.0 | 55.0 |
| Other non-operating adjustements, net | 0.0 | (0.5) | (5.6) | (0.7) | 0.6 | 0.0 | 0.0 |
| Acquisition costs and other related expenses | 4.9 | 9.6 | 5.6 | 8.6 | 6.8 | 0.0 | 0.0 |
| Fair value adjustments from purchase accounting | 2.0 | 0.7 | 1.8 | (0.3) | (0.9) | 0.0 | 0.0 |
| Litigation and settlement (income) expense | 0.0 | 0.3 | 0.9 | 0.6 | 0.9 | 0.0 | 0.0 |
| COVID related expenses | 0.0 | 0.0 | 2.6 | 9.9 | 0.5 | 0.0 | 0.0 |
| Stock-based compensation expense | 17.6 | 19.6 | 27.0 | 29.2 | 34.8 | 37.0 | 36.5 |
| Impact to income taxes | (27.3) | (16.6) | (23.6) | (25.7) | (26.3) | (20.2) | (20.1) |
| **Adjusted Net Income** | $67.3 | $89.0 | $126.8 | $134.1 | $139.4 | $152.0 | $172.3 |
| **Adjusted EPS** | $1.42 | $1.84 | $2.30 | $2.42 | $2.50 | $2.70 | $3.05 |
| **Cash EPS (GAAP EPS addback amortization)** | $1.24 | $1.35 | $1.95 | $1.64 | $1.52 | $2.11 | $2.47 |

Source: Company data, Jefferies estimates

February 6, 2022

Please see important disclosure information on pages 19 - 24 of this report.

15

# Jefferies

**Exhibit 30 - Selected Operating Metrics**

| (millions, except per share data) | FY2018 | FY2019 | FY2020 | FY2021 | FY2022E | FY2023E | FY2024E |
|---|---|---|---|---|---|---|---|
| Revenue Change YoY % | 21% | 33% | 22% | 15.0% | 7.0% | 6.0% | 8.0% |
| Net Income Change YoY % | 64% | 12% | 87% | -28% | -32% | 89% | 26% |
| Adjusted Net Income Change YoY % | 36% | 32% | 42% | 6% | 4% | 9% | 13% |
| | | | | | | | |
| **Free Cash Flow** | $27.5 | $69.8 | $71.9 | $51.6 | $44.1 | $96.1 | $125.3 |
| FCF Conversion to GAAP NI % | 67% | 153% | 84% | 83% | 104% | 120% | 124% |
| FCF Conversion to Adjusted NI % | 41% | 78% | 57% | 39% | 32% | 63% | 73% |
| FCF Conversion to Adjusted EBITDA % | 24% | 48% | 41% | 26% | 20% | 41% | 49% |
| | | | | | | | |
| **GAAP Ratios** | | | | | | | |
| Gross margin % | 45.8% | 43.7% | 44.8% | 41.7% | 42.3% | 42.8% | 43.5% |
| SG&A as % of Sales | 17.9% | 16.9% | 16.6% | 14.5% | 14.9% | 14.9% | 14.9% |
| R&D as % of Sales | 11.9% | 10.5% | 12.4% | 12.3% | 12.1% | 12.3% | 12.3% |
| EBIT % | 9.5% | 11.5% | 11.4% | 8.8% | 6.5% | 10.3% | 11.5% |
| EBITDA | $64.0 | $92.5 | $108.1 | $98.0 | $80.9 | $125.1 | $147.1 |
| EBITDA Margin % | 13.0% | 14.1% | 13.6% | 10.6% | 8.2% | 11.9% | 13.0% |
| Adj. EBITDA vs. Reported EBITDA | 79% | 56% | 63% | 106% | 172% | 87% | 74% |
| EBT % | 8.6% | 8.9% | 11.8% | 8.4% | 5.7% | 9.8% | 11.4% |
| Tax Rate % | 1.0% | 1.0% | 1.0% | 22.8% | 25.0% | 21.8% | 21.8% |
| Net margin % (continuing) | 8.3% | 7.0% | 10.8% | 6.7% | 4.3% | 7.7% | 8.9% |
| | | | | | | | |
| **Adjusted Ratios** | | | | | | | |
| Adjusted EBIT % | 14.9% | 15.0% | 15.9% | 14.6% | 12.8% | 13.8% | 14.7% |
| Adjusted EBITDA % | 23.2% | 22.0% | 22.1% | 21.9% | 22.3% | 22.3% | 22.6% |
| Adjusted Tax Rate % | 42.1% | 36.2% | 24.5% | 31.2% | 33.9% | 30.5% | 29.2% |
| Adjusted Net margin % (continuing) | 13.6% | 13.6% | 15.9% | 14.5% | 14.1% | 14.5% | 15.2% |
| | | | | | | | |
| Amortization | 5.3% | 4.3% | 3.8% | 4.5% | 6.1% | 5.2% | 4.9% |
| Stock Comp (EPS) | $0.26 | $0.28 | $0.34 | $0.37 | $0.44 | $0.46 | $0.45 |
| Stock Comp as % of SG&A | 20% | 18% | 20% | 22% | 24% | 24% | 22% |
| Stock Comp as % of Reported EBITDA | 20% | 16% | 19% | 20% | 22% | 19% | 17% |

Source: Company data, Jefferies estimates

**Exhibit 31 - Sources and Uses of Funds**

| (millions, except per share data) | FY2018 | FY2019 | FY2020 | FY2021 | FY2022E | FY2023E | FY2024E |
|---|---|---|---|---|---|---|---|
| **Operating Activities** | | | | | | | |
| Net income | $40.9 | $45.7 | $85.7 | $62.0 | $42.3 | $80.2 | $100.9 |
| Depreciation & Amortization | 41.5 | 46.4 | 49.3 | 67.1 | 93.7 | 89.0 | 89.0 |
| Deferred taxes | 1.0 | 1.0 | 0.0 | 0.0 | 1.0 | 1.0 | 1.0 |
| Share-based Compensation | 17.6 | 19.6 | 29.4 | 30.9 | 34.8 | 37.0 | 36.5 |
| Other | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Non cash working capital | (53.4) | (21.7) | (43.4) | (62.8) | (68.3) | (60.0) | (60.0) |
| Other | (5.0) | 5.4 | (5.8) | 0.0 | (10.0) | (5.0) | (2.5) |
| **Cash Flow from Operations** | $42.6 | $96.5 | $115.2 | $97.2 | $93.5 | $142.2 | $164.9 |
| | | | | | | | |
| **Investment activities** | | | | | | | |
| Acquisitions | (185.4) | (127.1) | (96.5) | (372.8) | (243.3) | 0.0 | 0.0 |
| Capital spending | (15.1) | (26.7) | (43.3) | (45.6) | (49.4) | (46.1) | (39.6) |
| Asset Sales | 0.0 | 0.0 | 4.3 | 1.5 | 0.0 | 0.0 | 0.0 |
| Other activities, net | (0.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Cash Flow from Investments** | ($200.9) | ($153.8) | ($135.5) | ($416.9) | ($292.7) | ($46.1) | ($39.6) |
| | | | | | | | |
| **Financing Activities** | | | | | | | |
| Net borrowings | 195.0 | (195.0) | $0.0 | $200.0 | $165.0 | ($80.0) | ($80.0) |
| Common stock, net | (12.1) | 454.3 | (10.9) | 6.3 | 3.0 | 3.0 | 3.0 |
| Other | 0.0 | (11.6) | 0.0 | (0.1) | (10.0) | (10.0) | (10.0) |
| **Cash Flow from Financing** | $182.9 | $247.8 | ($10.9) | $206.2 | $158.0 | ($87.0) | ($87.0) |
| | | | | | | | |
| Effect of F/X on cash equivalents | (0.5) | (0.1) | 0.1 | 0.4 | 0.0 | 0.0 | 0.0 |
| | | | | | | | |
| **Net change in cash items** | $24.1 | $190.4 | ($31.1) | ($113.0) | ($41.1) | $9.1 | $38.3 |
| **Starting cash balance** | $41.6 | $66.5 | $257.9 | $226.8 | $113.8 | $72.7 | $81.8 |
| **Cash at year-end** | $65.8 | $257.9 | $226.8 | $113.8 | $72.7 | $81.8 | $120.1 |

Source: Company data, Jefferies estimates

# Jefferies

**Exhibit 32 - Balance Sheet ($MM)**

| Year Ending June 30 | FY2018 | FY2019 | FY2020 | FY2021 | FY2022E | FY2023E | FY2024E |
|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | $66.5 | $257.9 | $226.8 | $113.8 | $72.7 | $81.8 | $120.1 |
| Accounts receivable, net of allowance for doubtful accc | $104.0 | $118.8 | $120.4 | $128.8 | $137.8 | $146.1 | $157.8 |
| Unbilled receivables and cost in excess of billings | $39.8 | $57.4 | $90.3 | $162.9 | $100.5 | $105.7 | $112.8 |
| Inventory | $108.6 | $137.1 | $178.1 | $221.6 | $216.9 | $228.0 | $243.2 |
| Prepaid income taxes | $3.8 | $0.1 | $2.5 | $0.8 | $0.8 | $0.8 | $0.8 |
| Prepaid expenses and other current assets | $9.1 | $10.8 | $16.6 | $15.1 | $15.1 | $15.1 | $15.1 |
| **Total current assets** | **$331.7** | **$582.2** | **$634.8** | **$643.1** | **$543.8** | **$577.5** | **$649.7** |
| Property and equipment, net | $51.0 | $60.0 | $87.7 | $128.5 | $105.6 | $97.7 | $85.8 |
| Goodwill | $497.4 | $562.1 | $614.1 | $804.9 | $984.9 | $984.9 | $984.9 |
| Acquired intangible assets, net | $177.9 | $206.1 | $208.7 | $307.6 | $271.1 | $236.2 | $198.6 |
| Other non-current assets | $6.4 | $6.5 | $65.4 | $71.0 | $71.0 | $71.0 | $71.0 |
| **Total assets** | **$1,064.5** | **$1,417.0** | **$1,610.7** | **$1,955.1** | **$1,976.5** | **$1,967.2** | **$1,990.1** |
| | | | | | | | |
| Current liabilities: | | | | | | | |
| Accounts payable | $21.3 | $39.0 | $41.9 | $48.0 | $57.0 | $59.9 | $63.9 |
| Accrued expenses | $16.4 | $18.9 | $23.8 | $24.7 | $28.5 | $30.0 | $32.0 |
| Accrued compensation | $21.4 | $28.8 | $41.3 | $40.0 | $48.5 | $51.0 | $54.4 |
| Deferred revenues and customer advances | $12.6 | $11.3 | $19.0 | $38.2 | $22.8 | $24.0 | $25.6 |
| **Total current liabilities** | **$71.7** | **$98.0** | **$125.9** | **$150.8** | **$156.8** | **$164.8** | **$175.9** |
| Deferred income taxes | $13.6 | $17.8 | $13.9 | $28.8 | $29.8 | $30.8 | $31.8 |
| Income taxes payable | $1.0 | $1.3 | $4.1 | $7.5 | $7.5 | $7.5 | $7.5 |
| Secured Long-term Debt, Noncurrent | $195.0 | $0.0 | $0.0 | $200.0 | $365.0 | $285.0 | $205.0 |
| Other non-current liabilities | $11.3 | $15.1 | $82.0 | $83.9 | $83.7 | $83.5 | $83.3 |
| **Total liabilities** | **$292.6** | **$132.2** | **$225.9** | **$471.0** | **$642.8** | **$571.6** | **$503.4** |
| | | | | | | | |
| Commitments and contingencies | | | | | | | |
| Shareholders' equity: | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Preferred stock, $0.01 par value; 1,000,000 shares aut | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Common stock, $0.01 par value; 85,000,000 shares au | $0.5 | $0.5 | $0.5 | $0.6 | $0.0 | $0.0 | $0.0 |
| Additional paid-in capital | $590.2 | $1,058.7 | $1,074.7 | $1,109.4 | $1,147.2 | $1,169.7 | $1,189.5 |
| Retained earnings | $180.0 | $226.7 | $312.5 | $374.5 | $194.7 | $234.1 | $305.5 |
| Accumulated other comprehensive income | $1.3 | -$1.3 | -$2.9 | -$0.3 | $0.0 | $0.0 | $0.0 |
| **Total shareholders' equity** | **$771.9** | **$1,284.7** | **$1,384.8** | **$1,484.1** | **$1,342.0** | **$1,403.9** | **$1,495.0** |
| | | | | | | | |
| **Total liabilities and shareholders' equity** | **$1,064.5** | **$1,417.0** | **$1,610.7** | **$1,955.1** | **$1,984.7** | **$1,975.5** | **$1,998.4** |

Source: Company data, Jefferies estimates

# Jefferies

**Exhibit 33 - Quarterly Earnings Statement ($MM)**

| (millions, except per share data) | FY2021 | | | | | FY2022E | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 Sep | Q2 Dec | Q3 Mar | Q4 Jun | FY21 | Q1 Sep | Q2 Dec | Q3 MarE | Q4 JunE | FY22E |
| **Net Revenues** | $205.6 | $210.7 | $256.9 | $250.8 | $924.0 | $225.0 | $220.4 | $246.6 | $296.7 | $988.7 |
| Cost of Sales | 117.5 | 122.0 | 151.2 | 148.1 | 538.8 | 136.6 | 133.2 | 145.5 | 155.0 | 570.2 |
| **Gross Profit** | $88.1 | $88.7 | $105.6 | $102.8 | $385.2 | $88.4 | $87.2 | $101.1 | $141.7 | $418.5 |
| Selling, General & Admin. | $32.9 | $31.6 | $38.3 | $31.6 | $134.3 | $37.0 | $36.8 | $36.7 | $36.8 | $147.3 |
| Research & Development | 27.4 | 28.1 | 30.2 | 27.7 | 113.5 | 28.9 | 28.3 | 31.1 | 31.4 | 119.7 |
| Amortization of intangible assets | 7.7 | 7.6 | 12.7 | 13.1 | 41.2 | 13.7 | 16.0 | 15.6 | 15.5 | 60.8 |
| Restructuring and other charges | 1.3 | 1.0 | (0.0) | 7.0 | 9.2 | 12.3 | 3.8 | 3.7 | 0.1 | 19.9 |
| Impairment of long-lived assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Acquisition costs | 0.0 | 2.2 | 2.7 | 1.0 | 6.0 | 2.1 | 2.7 | 1.2 | 0.8 | 6.8 |
| Other expenses | | | | | | | | | | |
| Other Operating Expense / (Income) | | | | | | | | | | |
| **Total Expenses** | 69.3 | 70.6 | 83.9 | 80.4 | 304.2 | 94.0 | 87.6 | 88.3 | 84.6 | 354.5 |
| **GAAP EBIT** | $18.8 | $18.1 | $21.7 | $22.4 | $81.0 | ($5.6) | ($0.4) | $12.8 | $57.1 | $63.9 |
| Interest Income, net | 0.1 | (0.0) | (0.5) | (0.6) | (1.0) | (0.6) | (1.1) | (1.5) | (1.6) | (4.8) |
| Other Income / (Expense) | (0.8) | (1.0) | (0.2) | (0.8) | (2.8) | (1.4) | (1.3) | 0.0 | 0.0 | (2.7) |
| **GAAP Pretax Income** | $18.0 | $17.1 | $21.0 | $21.1 | $77.1 | -$7.6 | -$2.8 | $11.3 | $55.5 | $56.3 |
| Taxes (GAAP) | 2.2 | 4.4 | 5.4 | 3.1 | 15.1 | (0.4) | (0.2) | 2.7 | 12.1 | 14.1 |
| **GAAP Net Income** | $15.8 | $12.7 | $15.6 | $17.9 | $61.9 | ($7.1) | ($2.6) | $8.6 | $43.5 | $42.2 |
| Disco. Ops/Accounting Changes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net income** | $15.8 | $12.7 | $15.6 | $17.9 | $61.9 | ($7.1) | ($2.6) | $8.6 | $43.5 | $42.2 |
| **Common shares (millions)** | | | | | | | | | | |
| Basic | 54.9 | 55.1 | 55.1 | 55.2 | 55.1 | 55.4 | 55.5 | 55.1 | 55.1 | 54.8 |
| Diluted | 55.3 | 55.4 | 55.5 | 55.6 | 55.5 | 55.4 | 55.5 | 55.9 | 55.9 | 55.8 |
| **Earnings per share, cont. ops.** | | | | | | | | | | |
| Basic | $0.29 | $0.23 | $0.28 | $0.32 | $1.12 | ($0.13) | ($0.05) | $0.16 | $0.79 | $0.77 |
| **GAAP EPS Diluted** | $0.29 | $0.23 | $0.28 | $0.32 | $1.12 | ($0.13) | ($0.05) | $0.15 | $0.78 | $0.76 |

| Reconciliation - GAAP Net Income to Adjusted Net Income | Q1 Sep | Q2 Dec | Q3 Mar | Q4 Jun | FY21 | Q1 Sep | Q2 Dec | Q3 MarE | Q4 JunE | FY22E |
|---|---|---|---|---|---|---|---|---|---|---|
| **GAAP Net Income** | $15.8 | $12.7 | $15.6 | $17.9 | $61.9 | ($7.1) | ($2.6) | $8.6 | $43.5 | $42.2 |
| **P&L Adjustments** | | | | | | | | | | |
| Amortization of intangible assets | 7.7 | 7.6 | 12.7 | 13.1 | 41.2 | 13.7 | 16.0 | 15.6 | 15.5 | 60.8 |
| Restructuring and other charges | 1.3 | 1.0 | (0.0) | 7.0 | 9.2 | 12.3 | 3.8 | 3.7 | 0.1 | 19.9 |
| Impairment of long-lived assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Adjustments (from P&L)** | 9.0 | 8.6 | 12.7 | 20.1 | 50.4 | 26.0 | 19.8 | 19.3 | 15.6 | 80.7 |
| Other non-operating adjustments, net | (0.2) | 0.0 | (0.8) | 0.2 | (0.7) | 0.4 | 0.2 | 0.0 | (0.0) | 0.6 |
| Acquisition costs and other related expenses | 0.8 | 3.0 | 3.3 | 1.5 | 8.6 | 2.6 | 3.1 | 0.5 | 0.6 | 6.8 |
| Fair value adjustments from purchase accounting | 0.0 | 0.0 | 0.2 | (0.5) | (0.3) | (1.7) | (0.1) | 0.7 | 0.1 | (0.9) |
| Litigation and settlement (income) expense | 0.2 | 0.3 | 0.3 | (0.1) | 0.6 | 0.4 | 0.5 | 0.0 | 0.0 | 0.9 |
| COVID related expenses | 2.3 | 3.3 | 2.7 | 1.6 | 9.9 | 0.2 | 0.3 | 0.0 | 0.0 | 0.5 |
| Stock-based compensation expense | 7.4 | 7.4 | 7.6 | 6.9 | 29.2 | 9.6 | 7.9 | 8.7 | 8.6 | 34.8 |
| Impact to income taxes | (7.0) | (5.3) | (6.2) | (7.2) | (25.7) | (7.8) | (7.1) | (6.1) | (5.2) | (26.3) |
| **Adjusted Net Income** | $28.3 | $30.0 | $35.5 | $40.4 | $134.1 | $22.6 | $22.0 | $31.7 | $63.2 | $139.4 |
| **Adjusted EPS** | $0.51 | $0.54 | $0.64 | $0.73 | $2.42 | $0.41 | $0.39 | $0.57 | $1.13 | $2.50 |

Source: Company data, Jefferies estimates

February 6, 2022

18

Please see important disclosure information on pages 19 - 24 of this report.

# Jefferies

## Company Description

**Mercury Systems**

Mercury Systems is a manufacturer of board-level hardware on the path to becoming a trusted intelligence, surveillance, and reconnaissance (ISR) subsystems provider. The company designs, manufactures, and markets high-performance embedded, real-time digital signal and image processing systems, and software for embedded and other specialized commercial and defense computing markets. Mercury's products are deployed on over 300 programs to 25 different defense contractors. Key programs include LTAMDS, SEWIP, F-35, and Filthy Buzzard. Key customers include Lockheed Martin Corporation and Raytheon Technologies. The two prime contractors in aggregate accounted for 38%, 37%, and 32% of total company revenues in FY18, FY19, and FY20, respectively.

## Company Valuation/Risks

**Mercury Systems**

Our price target results from a blend of EV/Adjusted EBITDA and EV/Sales based on premium to defense peers. Risks include funding on key programs, stale technology, and in-sourcing of business by customers.

For Important Disclosure information on companies recommended in this report, please visit our website at https://javatar.bluematrix.com/sellside/Disclosures.action or call 212.284.2300.

## Analyst Certification:

I, Sheila Kahyaoglu, certify that all of the views expressed in this research report accurately reflect my personal views about the subject security(ies) and subject company(ies). I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this research report.

As is the case with all Jefferies employees, the analyst(s) responsible for the coverage of the financial instruments discussed in this report receives compensation based in part on the overall performance of the firm, including investment banking income. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Aside from certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the analyst's judgement.

### Investment Recommendation Record

**(Article 3(1)e and Article 7 of MAR)**

| Recommendation Completion | February 4, 2022 , 01:54 ET. |
| Recommendation Distributed | February 6, 2022 , 10:00 ET. |

## Company Specific Disclosures

Jefferies Group LLC makes a market in the securities or ADRs of Mercury Systems.
Jefferies Group LLC makes a market in the securities or ADRs of Heico Corporation.
Jefferies Group LLC makes a market in the securities or ADRs of Raytheon Technologies.

Within the past twelve months, Jefferies LLC and/or its affiliates received compensation for products and services other than investment banking services from non-investment banking, securities related compensation for client services it provided to General Dynamics Corp..

Within the past twelve months, Jefferies LLC and/or its affiliates received compensation for products and services other than investment banking services from non-investment banking, securities related compensation for client services it provided to Lockheed Martin Corp..

For Important Disclosure information on companies recommended in this report, please visit our website at https://javatar.bluematrix.com/sellside/Disclosures.action or call 212.284.2300.

## Explanation of Jefferies Ratings

Buy - Describes securities that we expect to provide a total return (price appreciation plus yield) of 15% or more within a 12-month period.
Hold - Describes securities that we expect to provide a total return (price appreciation plus yield) of plus 15% or minus 10% within a 12-month period.
Underperform - Describes securities that we expect to provide a total return (price appreciation plus yield) of minus 10% or less within a 12-month period.

# Jefferies

The expected total return (price appreciation plus yield) for Buy rated securities with an average security price consistently below $10 is 20% or more within a 12-month period as these companies are typically more volatile than the overall stock market. For Hold rated securities with an average security price consistently below $10, the expected total return (price appreciation plus yield) is plus or minus 20% within a 12-month period. For Underperform rated securities with an average security price consistently below $10, the expected total return (price appreciation plus yield) is minus 20% or less within a 12-month period.

NR - The investment rating and price target have been temporarily suspended. Such suspensions are in compliance with applicable regulations and/or Jefferies policies.

CS - Coverage Suspended. Jefferies has suspended coverage of this company.

NC - Not covered. Jefferies does not cover this company.

Restricted - Describes issuers where, in conjunction with Jefferies engagement in certain transactions, company policy or applicable securities regulations prohibit certain types of communications, including investment recommendations.

Monitor - Describes securities whose company fundamentals and financials are being monitored, and for which no financial projections or opinions on the investment merits of the company are provided.

## Valuation Methodology

Jefferies' methodology for assigning ratings may include the following: market capitalization, maturity, growth/value, volatility and expected total return over the next 12 months. The price targets are based on several methodologies, which may include, but are not restricted to, analyses of market risk, growth rate, revenue stream, discounted cash flow (DCF), EBITDA, EPS, cash flow (CF), free cash flow (FCF), EV/EBITDA, P/E, PE/growth, P/CF, P/FCF, premium (discount)/average group EV/EBITDA, premium (discount)/average group P/E, sum of the parts, net asset value, dividend returns, and return on equity (ROE) over the next 12 months.

## Jefferies Franchise Picks

Jefferies Franchise Picks include stock selections from among the best stock ideas from our equity analysts over a 12 month period. Stock selection is based on fundamental analysis and may take into account other factors such as analyst conviction, differentiated analysis, a favorable risk/reward ratio and investment themes that Jefferies analysts are recommending. Jefferies Franchise Picks will include only Buy rated stocks and the number can vary depending on analyst recommendations for inclusion. Stocks will be added as new opportunities arise and removed when the reason for inclusion changes, the stock has met its desired return, if it is no longer rated Buy and/or if it triggers a stop loss. Stocks having 120 day volatility in the bottom quartile of S&P stocks will continue to have a 15% stop loss, and the remainder will have a 20% stop. Franchise Picks are not intended to represent a recommended portfolio of stocks and is not sector based, but we may note where we believe a Pick falls within an investment style such as growth or value.

## Risks which may impede the achievement of our Price Target

This report was prepared for general circulation and does not provide investment recommendations specific to individual investors. As such, the financial instruments discussed in this report may not be suitable for all investors and investors must make their own investment decisions based upon their specific investment objectives and financial situation utilizing their own financial advisors as they deem necessary. Past performance of the financial instruments recommended in this report should not be taken as an indication or guarantee of future results. The price, value of, and income from, any of the financial instruments mentioned in this report can rise as well as fall and may be affected by changes in economic, financial and political factors. If a financial instrument is denominated in a currency other than the investor's home currency, a change in exchange rates may adversely affect the price of, value of, or income derived from the financial instrument described in this report. In addition, investors in securities such as ADRs, whose values are affected by the currency of the underlying security, effectively assume currency risk.

## Other Companies Mentioned in This Report

- General Dynamics Corp. (GD: $212.29, HOLD)
- Heico Corporation (HEI: $135.96, HOLD)
- L3Harris Technologies (LHX: $213.24, BUY)
- Lockheed Martin Corp. (LMT: $389.33, HOLD)
- Mercury Systems (MRCY: $53.38, BUY)
- Northrop Grumman Corp. (NOC: $369.75, HOLD)
- Raytheon Technologies (RTX: $93.01, BUY)

# Jefferies



Rating and Price Target History for: Mercury Systems (MRCY) as of 02-03-2022

| 05/01/2019 | HOLD:$65.00 | 07/30/2019 | HOLD:$67.00 | 10/30/2019 | HOLD:$76.00 | 04/28/2020 | HOLD:$90.00 | 08/18/2020 | HOLD:$89.00 | 11/09/2020 | HOLD:$80.00 |

| 05/06/2021 | BUY:$80.00 | 08/10/2021 | BUY:$75.00 | 11/08/2021 | BUY:$60.00 | 01/05/2022 | BUY:$68.00 |

## Distribution of Ratings

| Distribution of Ratings | | | IB Serv./Past12 Mos. | | JIL Mkt Serv./Past12 Mos. | |
|---|---|---|---|---|---|---|
| | Count | Percent | Count | Percent | Count | Percent |
| **BUY** | 1986 | 63.80% | 149 | 7.50% | 26 | 1.31% |
| **HOLD** | 1007 | 32.35% | 24 | 2.38% | 3 | 0.30% |
| **UNDERPERFORM** | 120 | 3.85% | 0 | 0.00% | 0 | 0.00% |

February 6, 2022

21

Please see important disclosure information on pages 19 - 24 of this report.



**Other Important Disclosures**

Jefferies does business and seeks to do business with companies covered in its research reports, and expects to receive or intends to seek compensation for investment banking services among other activities from such companies. As a result, investors should be aware that Jefferies may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

Jefferies Equity Research refers to research reports produced by analysts employed by one of the following Jefferies Group LLC ("Jefferies") group companies:

**United States:** Jefferies LLC which is an SEC registered broker-dealer and a member of FINRA (and distributed by Jefferies Research Services, LLC, an SEC registered Investment Adviser, to clients paying separately for such research).

**United Kingdom:** Jefferies International Limited, which is authorized and regulated by the Financial Conduct Authority; registered in England and Wales No. 1978621; registered office: 100 Bishopsgate, London EC2N 4JL; telephone +44 (0)20 7029 8000; facsimile +44 (0)20 7029 8010.

**Germany:** Jefferies GmbH, which is authorized and regulated by the Bundesanstalt fuer Finanzdienstleistungsaufsicht, BaFin-ID: 10150151; registered office: Bockenheimer Landstr. 24, 60232 Frankfurt a.M., Germany; telephone: +49 (0) 69 719 1870

**Hong Kong:** Jefferies Hong Kong Limited, which is licensed by the Securities and Futures Commission of Hong Kong with CE number ATS546; located at Suite 2201, 22nd Floor, Cheung Kong Center, 2 Queen's Road Central, Hong Kong.

**Singapore:** Jefferies Singapore Limited, which is licensed by the Monetary Authority of Singapore; located at 80 Raffles Place #15-20, UOB Plaza 2, Singapore 048624, telephone: +65 6551 3950.

**Japan:** Jefferies (Japan) Limited, Tokyo Branch, which is a securities company registered by the Financial Services Agency of Japan and is a member of the Japan Securities Dealers Association; located at Tokyo Midtown Hibiya 30F Hibiya Mitsui Tower, 1-1-2 Yurakucho, Chiyoda-ku, Tokyo 100-0006; telephone +813 5251 6100; facsimile +813 5251 6101.

**India:** Jefferies India Private Limited (CIN - U74140MH2007PTC200509), licensed by the Securities and Exchange Board of India for: Stock Broker (NSE & BSE) INZ000243033, Research Analyst INH000000701 and Merchant Banker INM000011443, located at 42/43, 2 North Avenue, Maker Maxity, Bandra-Kurla Complex, Bandra (East), Mumbai 400 051, India; Tel +91 22 4356 6000.

**Australia:** Jefferies (Australia) Securities Pty Limited (ACN 610 977 074), which holds an Australian financial services license (AFSL 487263) and is located at Level 22, 60 Martin Place, Sydney NSW 2000; telephone +61 2 9364 2800.

This report was prepared by personnel who are associated with Jefferies (Jefferies International Limited, Jefferies GmbH, Jefferies Hong Kong Limited, Jefferies Singapore Limited, Jefferies (Japan) Limited, Tokyo Branch, Jefferies India Private Limited), Jefferies (Australia) Pty Ltd; or by personnel who are associated with both Jefferies LLC and Jefferies Research Services LLC ("JRS"). Jefferies LLC is a US registered broker-dealer and is affiliated with JRS, which is a US registered investment adviser. JRS does not create tailored or personalized research and all research provided by JRS is impersonal. If you are paying separately for this research, it is being provided to you by JRS. Otherwise, it is being provided by Jefferies LLC. Jefferies LLC, JRS, and their affiliates are collectively referred to below as "Jefferies". Jefferies may seek to do business with companies covered in this research report. As a result, investors should be aware that Jefferies may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only one of many factors in making their investment decisions. Specific conflict of interest and other disclosures that are required by FINRA and other rules are set forth in this disclosure section.

* * *

If you are receiving this report from a non-US Jefferies entity, please note the following: Unless prohibited by the provisions of Regulation S of the U.S. Securities Act of 1933, as amended, this material is distributed in the United States by Jefferies LLC, which accepts responsibility for its contents in accordance with the provisions of Rule 15a-6 under the US Securities Exchange Act of 1934, as amended. Transactions by or on behalf of any US person may only be effected through Jefferies LLC. In the United Kingdom and European Economic Area this report is issued and/or approved for distribution by Jefferies International Limited ("JIL") and/or Jefferies GmbH and is intended for use only by persons who have, or have been assessed as having, suitable professional experience and expertise, or by persons to whom it can be otherwise lawfully distributed.

JIL and Jefferies GmbH allows its analysts to undertake private consultancy work. JIL and Jefferies GmbH's conflicts management policy sets out the arrangements JIL and Jefferies GmbH employs to manage any potential conflicts of interest that may arise as a result of such consultancy work. Jefferies LLC, JIL, Jefferies GmbH and their affiliates, may make a market or provide liquidity in the



financial instruments referred to in this report; and where they do make a market, such activity is disclosed specifically in this report under "company specific disclosures".

For Canadian investors, this material is intended for use only by professional or institutional investors. None of the investments or investment services mentioned or described herein is available to other persons or to anyone in Canada who is not a "Designated Institution" as defined by the Securities Act (Ontario). In Singapore, Jefferies Singapore Limited ("JSL") is regulated by the Monetary Authority of Singapore. For investors in the Republic of Singapore, this material is provided by JSL pursuant to Regulation 32C of the Financial Advisers Regulations. The material contained in this document is intended solely for accredited, expert or institutional investors, as defined under the Securities and Futures Act (Cap. 289 of Singapore). If there are any matters arising from, or in connection with this material, please contact JSL, located at 80 Raffles Place #15-20, UOB Plaza 2, Singapore 048624, telephone: +65 6551 3950. In Japan, this material is issued and distributed by Jefferies (Japan) Limited to institutional investors only. In Hong Kong, this report is issued and approved by Jefferies Hong Kong Limited and is intended for use only by professional investors as defined in the Hong Kong Securities and Futures Ordinance and its subsidiary legislation. In the Republic of China (Taiwan), this report should not be distributed. The research in relation to this report is conducted outside the People's Republic of China ("PRC"). This report does not constitute an offer to sell or the solicitation of an offer to buy any securities in the PRC. PRC investors shall have the relevant qualifications to invest in such securities and shall be responsible for obtaining all relevant approvals, licenses, verifications and/or registrations from the relevant governmental authorities themselves. In India, this report is made available by Jefferies India Private Limited. In Australia, this report is issued and/or approved for distribution by, or on behalf of, Jefferies (Australia) Securities Pty Ltd. It is directed solely at wholesale clients within the meaning of the Corporations Act 2001 of Australia (the "Corporations Act"), in connection with their consideration of any investment or investment service that is the subject of this report. This report may contain general financial product advice. Where this report refers to a particular financial product, you should obtain a copy of the relevant product disclosure statement or offer document before making any decision in relation to the product. Recipients of this document in any other jurisdictions should inform themselves about and observe any applicable legal requirements in relation to the receipt of this document.

This report is not an offer or solicitation of an offer to buy or sell any security or derivative instrument, or to make any investment. Any opinion or estimate constitutes the preparer's best judgment as of the date of preparation, and is subject to change without notice. Jefferies assumes no obligation to maintain or update this report based on subsequent information and events. Jefferies, and their respective officers, directors, and employees, may have long or short positions in, or may buy or sell any of the securities, derivative instruments or other investments mentioned or described herein, either as agent or as principal for their own account. This material is provided solely for informational purposes and is not tailored to any recipient, and is not based on, and does not take into account, the particular investment objectives, portfolio holdings, strategy, financial situation, or needs of any recipient. As such, any advice or recommendation in this report may not be suitable for a particular recipient. Jefferies assumes recipients of this report are capable of evaluating the information contained herein and of exercising independent judgment. A recipient of this report should not make any investment decision without first considering whether any advice or recommendation in this report is suitable for the recipient based on the recipient's particular circumstances and, if appropriate or otherwise needed, seeking professional advice, including tax advice. Jefferies does not perform any suitability or other analysis to check whether an investment decision made by the recipient based on this report is consistent with a recipient's investment objectives, portfolio holdings, strategy, financial situation, or needs.

By providing this report, neither JRS nor any other Jefferies entity accepts any authority, discretion, or control over the management of the recipient's assets. Any action taken by the recipient of this report, based on the information in the report, is at the recipient's sole judgment and risk. The recipient must perform his or her own independent review of any prospective investment. If the recipient uses the services of Jefferies LLC (or other affiliated broker-dealers), in connection with a purchase or sale of a security that is a subject of these materials, such broker-dealer may act as principal for its own accounts or as agent for another person. Only JRS is registered with the SEC as an investment adviser; and therefore neither Jefferies LLC nor any other Jefferies affiliate has any fiduciary duty in connection with distribution of these reports.

The price and value of the investments referred to herein and the income from them may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments.

This report may contain forward looking statements that may be affected by inaccurate assumptions or by known or unknown risks, uncertainties, and other important factors. As a result, the actual results, events, performance or achievements of the financial product may be materially different from those expressed or implied in such statements.



This report has been prepared independently of any issuer of securities mentioned herein and not as agent of any issuer of securities. No Equity Research personnel have authority whatsoever to make any representations or warranty on behalf of the issuer(s). Any comments or statements made herein are those of the Jefferies entity producing this report and may differ from the views of other Jefferies entities. This report may contain information obtained from third parties, including ratings from credit ratings agencies such as Standard & Poor's. Reproduction and distribution of third party content in any form is prohibited except with the prior written permission of the related third party. Jefferies does not guarantee the accuracy, completeness, timeliness or availability of any information, including ratings, and is not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such content. Third-party content providers give no express or implied warranties, including, but not limited to, any warranties of merchantability or fitness for a particular purpose or use. Neither Jefferies nor any third-party content provider shall be liable for any direct, indirect, incidental, exemplary, compensatory, punitive, special or consequential damages, costs, expenses, legal fees, or losses (including lost income or profits and opportunity costs) in connection with any use of their content, including ratings. Credit ratings are statements of opinions and are not statements of fact or recommendations to purchase, hold or sell securities. They do not address the suitability of securities or the suitability of securities for investment purposes, and should not be relied on as investment advice.

Jefferies research reports are disseminated and available electronically, and, in some cases, also in printed form. Electronic research is simultaneously made available to all clients. This report or any portion hereof may not be reprinted, sold or redistributed without the written consent of Jefferies. Neither Jefferies nor any of its respective directors, officers or employees, is responsible for guaranteeing the financial success of any investment, or accepts any liability whatsoever for any direct, indirect or consequential damages or losses arising from any use of this report or its contents. Nothing herein shall be construed to waive any liability Jefferies has under applicable U.S. federal or state securities laws.

For Important Disclosure information relating to JRS, please see https://adviserinfo.sec.gov/IAPD/Content/Common/crd_iapd_Brochure.aspx?BRCHR_VRSN_ID=483878 and https://adviserinfo.sec.gov/Firm/292142 or visit our website at https://javatar.bluematrix.com/sellside/Disclosures.action, or www.jefferies.com, or call 1.888.JEFFERIES.

© 2022 Jefferies Group LLC